# EXHIBIT N





# PAVEMENT ASSET MANAGEMENT PROGRAM



PRESENTED TO

**Town of Gibsons**

JANUARY 2015
ISSUED FOR USE
FILE: V33303097-01

*This document has been "Issued for Review" to allow the client/design team to review and provide comments back to Tetra Tech EBA Inc. (operating as Tetra Tech). This document is subject to revision based on input received and therefore any decisions based on this unsigned document should be reviewed in relation to the subsequent "Issued for Use" document.*

Tetra Tech EBA Inc.
Oceanic Plaza, 9th Floor, 1066 West Hastings Street
Vancouver, BC  V6E 3X2  CANADA
Tel 604.685.0275  Fax 604.684.6241



This page intentionally left blank.



# EXECUTIVE SUMMARY

The Town of Gibsons (the Town) is responsible for the maintenance and rehabilitation of approximately 10.5 centerline-km of Arterial, and Collector roads (Major roads) and 17.8 centerline-km of Local roads. Tetra Tech EBA Inc. (Tetra Tech) was retained by the Town to provide an update to the Town's Pavement Management System (PMS) including data collection. The primary objective of this project was to prepare a comprehensive report providing updated inventory analysis of surface conditions of the road network. This report documents the methodology followed to collect and analyze road network data, reports the existing network level pavement condition and determines the funding required to maintain the network at current service levels based on pavement treatment costs typical for the lower mainland of BC. This report also provides a 10-year treatment strategy for the paved network based on life cycle cost analysis for a 20-year period.

Geo-referenced pavement condition assessments were conducted with the Pavement Surface Profiler (PSP-6000) vehicle in Sept, 2014. This vehicle was used to collect roughness (IRI), rutting, pavement surface distress and digital image log for Major roads and pavement surface distress and digital image log only for the Local roads. Additional detail on the 2014 network condition can be found in Section 3 of the report.

Tetra Tech used Deighton's Total Infrastructure Management System (dTIMS) software for the data analysis and reporting. The analysis methodology uses the current best practices and pavement management principles including life cycle cost analysis. The distresses used in this evaluation were modeled using locally calibrated HDM (Highway Development and Management) performance models to predict the network performance based on a condition index. For the purposes of this study, Tetra Tech has reported the Network Condition in All Cracked Area (ACA) and All Fatigue Cracked Area (AFCA).  ACA is a measure of the surface area of the pavement with observed cracking. It is reported as a percent of the total section area. This condition index represents the visible area of all types of cracking on the surface of the road.  For budgeting and predicted performance, AFCA is reported.  AFCA represents the total amount of fatigue or structural cracking visible on a road segment.  This is important when developing budgets because it is the predominant distress that drives rehabilitation treatments and increases more predictably in the Town's environment than does other types of cracking. A set of possible life-cycle strategies for each pavement segment were generated and stored in a database together with their costs and benefits. Optimization was conducted to select the optimal strategy for each section with several trial budget scenarios. Figure E1 shows the effects of different funding levels on the 20-year road network conditions in terms of AFCA.  For the purposes of this study, the following budget scenarios were used to analyze the data. These budgets include the cost of required maintenance.

**TETRA TECH**

**Exhibit N**

**- 336 -**

OQM | Organizational Quality Management Program



**Figure E1: Pavement Deterioration for the Road Network Budget Scenarios**

The combined annual budget level required to maintain the road network in its current condition range is approximately $425,000. It should be noted that a current network average condition of 11.3% AFCA (or 11.8% ACA) is considered to be poor when compared to other networks in British Columbia. If the annual funding level is increased to $550,000, the models shows that the general network may improve to 3.3% AFCA (or 3.5% ACA) which is considered to be rated as a good network condition. The analysis demonstrates that as underfunding of the network continues, network condition will continue to decline and funding requirements will continue to increase to maintain the network at a functional service level.

A ten year paving program based upon a $550,000 budget for the road network is provided.

**TETRA TECH**



# TABLE OF CONTENTS

**EXECUTIVE SUMMARY** ................................................................................................ i

**1.0 INTRODUCTION** ................................................................................................ 1
    1.1   General ................................................................................................ 1
    1.2   Scope of Services ................................................................................................ 1
    1.3   Authorization to Proceed ................................................................................................ 1

**2.0 METHODOLOGY** ................................................................................................ 2
    2.1   Pavement Management System ................................................................................................ 2
    2.2   Network Definition, Data Validation and GIS Integration ................................................................ 2
    2.3   Pavement Asset Data Collection ................................................................................................ 3
        2.3.1   Pavement Condition Assessments ................................................................................................ 3
        2.3.2   Location Referencing and Positional Accuracy ................................................................ 4
        2.3.3   Profile and Rut Measurements ................................................................................................ 4
        2.3.4   Surface Distress Ratings ................................................................................................ 4
        2.3.5   Digital Right-of-Way Images ................................................................................................ 5
        2.3.6   Population of PMS Database ................................................................................................ 5
    2.4   Pavement Assessment, Analysis and Reporting ................................................................ 5
        2.4.1   Pavement Performance Models ................................................................................................ 5

**3.0 2014 PAVEMENT CONDITION PRESENT STATUS** ................................................................ 7
    3.1   Network Definition ................................................................................................ 7
    3.2   Network Condition ................................................................................................ 7
        3.2.1   All Cracked Area (ACA) ................................................................................................ 7
        3.2.2   Pavement Condition (ACA) Comparison to Other Agencies ................................................................ 8

**4.0 LIFE-CYCLE COST ANALYSIS** ................................................................................................ 9
    4.1   Pavement Management Theory ................................................................................................ 9
    4.2   Evaluation Based on Indices and Individual Distresses ................................................................ 11
    4.3   Pavement Management – Life Cycle Cost Analysis ................................................................ 11
    4.4   Performance Modelling ................................................................................................ 13
    4.5   Parametric Data ................................................................................................ 13
        4.5.1   Analysis Sets ................................................................................................ 14
        4.5.2   Method to Measure Benefits ................................................................................................ 14
        4.5.3   Treatments and Costs ................................................................................................ 15
        4.5.4   Bus Traffic Calculations ................................................................................................ 15
        4.5.5   Triggers ................................................................................................ 16
        4.5.6   Resets ................................................................................................ 17
        4.5.7   Real Discount Rate ................................................................................................ 17
        4.5.8   Budget Scenarios ................................................................................................ 17

**5.0 LIFE-CYCLE COST ANALYSIS RESULTS** ................................................................................................ 18
    5.1   Budget Scenarios ................................................................................................ 18
    5.2   Network Backlog ................................................................................................ 18

**TETRA TECH**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE



5.3   10-year Rehabilitation Program ....................................................................................... 19
5.4   Bus Traffic Impact ....................................................................................................... 20
5.5   Other Construction Consideration ................................................................................. 20

**6.0   CONCLUSION** ...................................................................................................... **21**

**7.0   CLOSURE** ............................................................................................................ **22**


**LIST OF TABLES IN TEXT**

Table 1: Extent of Pavement Surface Assessment .............................................................. 3
Table 2: ACA and AFCA Differences .................................................................................. 6
Table 3: 2014 Road Network Functional Composition............................................................ 7
Table 4: Index Ranges for Condition Descriptions ............................................................... 7
Table 5: Gibsons' 2014 Average ACA ................................................................................ 7
Table 6: Major Road Comparison ...................................................................................... 8
Table 7: Local Road Comparison ....................................................................................... 9
Table 8: Treatments Unit Costs used in the Analysis ........................................................... 15
Table 10: HDM Values used in Maintenance and Rehabilitation Triggers ............................... 16
Table 11: Maintenance and Rehabilitation Triggers ............................................................ 16
Table 12: Budget Scenarios used in Road Analysis ............................................................. 17
Table 13: A Breakdown of the Rehabilitation Type by Year and Cost for Roads (Annual Budget
         $550,000) ...................................................................................................... 20


**FIGURES**

Figure 1: Predicting Pavement Performance...................................................................... 6
Figure 2: Pavement Condition Distribution in Terms of All Cracked Area ............................... 8
Figure 3: Pavement Condition vs. Time ............................................................................ 10
Figure 4: Life Cycle Cost Analysis Example ....................................................................... 12
Figure 5: Pavement Deterioration for Road Network Budget Scenarios ................................. 18
Figure 6:  Road Network Backlog Length........................................................................... 19

## APPENDIX SECTIONS

**APPENDICES**

Appendix A     General Conditions
Appendix B     Data Collection Equipment Specifications
Appendix C     Inventory Report
Appendix D     Condition Report

PMS Report 2014 - Final

**TETRA TECH**



Appendix E    10 Year Rehabiliation Program: Map View
Appendix F    10 Year Rehabiliation Program: Detailed Table
Appendix G    Priority Listing in terms of Pavement Condition and Pavement Condition/Traffic

**TETRA TECH**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE



**LIMITATIONS OF REPORT**

This report and its contents are intended for the sole use of the Town of Gibsons and their agents. Tetra Tech EBA Inc. (operating as Tetra Tech) does not accept any responsibility for the accuracy of any of the data, the analysis, or the recommendations contained or referenced in the report when the report is used or relied upon by any Party other than Town of Gibsons, or for any Project other than the proposed development at the subject site. Any such unauthorized use of this report is at the sole risk of the user. Use of this report is subject to the terms and conditions stated in Tetra Tech EBA Inc.'s Services Agreement. Tetra Tech's General Conditions are provided in Appendix A of this report.

PMS Report 2014 - Final

**TETRA TECH**

**Exhibit N**
**- 341 -**



# 1.0   INTRODUCTION

## 1.1   General

Tetra Tech EBA Inc. (Tetra Tech) was retained by the Town of Gibsons (the Town) to perform a paved road network assessment and to update the Town's Pavement Management System (PMS) with new data and analysis for the road networks. The Major road network consists of roads whose functional classification is Arterial and Collector i.e. roads which currently function as Arterial and Collector as opposed to those roads that are designated to become arterial and collector for current community planning purposes. The Local road network consists of roads whose classification is Local i.e. roads which currently function for local traffic.  The assignment excludes those roads which form part of British Columbia Ministry of Transportation's Highway Network. The primary objective of this project was to prepare a comprehensive report providing an analysis of surface conditions of the road network.  A secondary objective was to determine the optimal funding level required to maintain the roads in their current condition based on various condition indicators and to provide a rehabilitation plan based on that funding.

## 1.2   Scope of Services

This report documents the methodology followed to collect and analyze road network data, summarises the existing network pavement condition and presents analysis results for funding levels required to improve the network to a good condition levels. The report also provides a 10-year rehabilitation plan for the paved road network, based on a life cycle cost analysis for a 20-year period.  The task was completed as per the scope of services described in our proposal (PV33303097-01) dated June 2014.  The services generally consisted of:

- Project Management;

- Review of Town supplied data;

- Network Updates and GIS Integrations;

- Pavement Surface Distress Surveys;

- Digital Image Logs;

- Pavement Surface Roughness and Rut Depth Survey;

- Pavement and roadside inventory data collection;

- Populate PMS Database;

- Evaluate Current Condition of Road Network; and

- Life-Cycle Cost Analysis and Report.

## 1.3   Authorization to Proceed

Authorization to proceed with this work was received from the Town with an Award of Contract dated July 17, 2014. This work was completed in general accordance with Tetra Tech's proposal dated June 2014. This report is subject to the General Conditions contained in Appendix A.

**Exhibit N
- 342 -**

**TETRA TECH**



# 2.0    METHODOLOGY

The Town's Road Network consisted of approximately 28.3 centerline-km (cl-km), including 2.3 cl-km of arterials, 8.2 cl-km of collectors, and 17.8 cl-km of Local roads.

## 2.1    Pavement Management System

The software used by Tetra Tech in this project to develop and operate the pavement management system is dTIMS CT (Deighton's Total Infrastructure Management System) developed by Deighton Associates Limited (DAL). Tetra Tech uses dTIMS CT due to its 'Open Systems' framework that allows the software to be user-programmed to emulate any existing asset management system or to model any new management technologies.

For pavements, Tetra Tech has programmed and locally calibrated the World Bank's internationally recognized HDM-IV models into dTIMS CT which allows for modeling the performance and true life-cycle cost analysis of each dynamically defined homogeneous segment in a pavement network. The software generates feasible strategies for each segment based on measured and subsequently predicted condition.  From the numerous viable strategies generated for each segment, the software facilitates the selection of the optimal strategy for each segment of roadway based on typical parameters (treatments, costs and triggers), trial funding scenarios and typical optimization strategies (e.g. minimizing cracking, reducing roughness, etc.).

## 2.2    Network Definition, Data Validation and GIS Integration

Correctly referenced data and roadway inventory is considered by Tetra Tech to be one of the most important aspects of pavement asset management. Location referencing is the method whereby the pavement distress, traffic, historical and road attribute data are referenced to the basic road inventory. Referencing the data correctly is especially important when integrating the PMS data with GIS.

Using the Town's road network centreline geometry and orthographic photography, Tetra Tech developed linear data collection routes and data collection direction conventions to be used as a location referencing method for the field data collections. All field data was collected in the established direction and according to the conventions established during this process.

The Town's orthophoto imagery was incorporated into the GIS network definition. The orthophoto imagery was used to confirm the accuracy of route network geometry, and to derive other attributes such as pavement width, number of lanes, divided routes, etc.

A digital list of roads with names and functional classes was provided by the Town's GIS department. Inventory segments used for the distress data collection were created from the Town's GIS shapefile segments. During this process, segment lengths and location referencing data was added to provide location referencing (from and to descriptions) for the field data collection and analysis results. Some segments were adjusted to alternate identifiable inventory markers (i.e. intersections, railroad tracks, etc.) that provided homogeneous pavement performance segments of a reasonable length for analysis and potential future rehabilitation. In general, the pavement analysis segments were based on:

▪ Intersections – Block to block segments based on a GIS based centreline geometry obtained from the Town; and

▪ Homogeneity – Roadway width, relatively consistent age and condition.

All spatially related data including pavement distress, roughness, traffic and digital images have been integrated into the analysis in the GIS environment. All of the pavement data has been referenced to its position on the road

**TETRA TECH**

**Exhibit N
- 343 -**



PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

network through linear referencing which has been corrected to spatial data collected with high quality GPS (Global Positioning System). GIS maps illustrating the current pavement conditions, forecasted network conditions, and multi-year pavement rehabilitation plan were generated and provided to the City at the completion of the project.

Tetra Tech made use of historical data from the Town's previous PMS where possible; this included historical pavement age, structure information, and strength (for road segments where no new strength data was collected). Historical pavement condition data was used to validate the quality of new condition data.

## 2.3    Pavement Asset Data Collection

Tetra Tech collected pavement condition data in 2014 on 28.3 cl-km of the Town's roadway network. The 2014 surveys were conducted on all paved roads excluding MRN and laneways.

The objective of the data collection is the accurate capture of the current pavement condition of the Town's road network and reporting it at the right location in the GIS. The data collection program was undertaken without incident.

Georeferenced pavement condition assessments were conducted with the Pavement Surface Profiler (PSP-6000) vehicle. This vehicle was used to collect roughness (IRI), rutting, pavement surface distress and digital image log for various roadway classifications.  Table 1 shows amount of centreline-km collected for the two types of data collection in terms of the different road classification.

### Table 1: Extent of Pavement Surface Assessment

| Road Class | Roughness (IRI) & Rutting | Surface Distress |
|---|---|---|
| | (cl-km) | (cl-km) |
| Arterial | 2.3 | 2.3 |
| Collector | 8.2 | 8.2 |
| Local | 0 | 17.8 |
| Total | 10.5 | 28.3 |

### 2.3.1    Pavement Condition Assessments

Pavement condition assessment was conducted with one of Tetra Tech's Pavement Surface Profiler (PSP-6000) vehicles. Details about this vehicle and its collection systems are provided in Appendix B.



Tetra Tech used acquired survey corridor digital image logs for data QA/QC purposes during office based post-processing. As a value-added service, the fully referenced ROW image logs have been provided. This digital imagery provides the ability to assess roadway surface conditions, allow office-based inspection and post-survey verification of existing pavement distress, roadside furniture, roadway markings, signs and structures. The GPS data was also used during post-processing activities to identify and resolve any referencing inconsistencies.

3

Exhibit N
- 344 -



### 2.3.2    Location Referencing and Positional Accuracy

All data components were tagged with continuous positional information while being logged. The quality of this tagged location information is provided through the use of an on-board linear Distance Measuring Instrument (DMI) with a typical maximum error of ±0.1%, combined with the virtually gap free Applanix POS LV RT-320. The longitude and latitude data can be converted into any projected coordinate system for direct import into the City's GIS system.

### 2.3.3    Profile and Rut Measurements

The PSP-6000 vehicle longitudinal profile, transverse rut, and roughness (IRI) capabilities were provided by an inertial profiling system, which exceeds the industry standard ASTM E950 specifications. Transverse profile rut measurements were calculated much like manual rut measurements - using a straight edge and gauge block across each wheelpath. Rut measurements were calculated for the left and right wheelpath using a multi-point measurement, incorporating sensors near the centre of the vehicle, the wheelpath, and sensors outside the wheelpath.

The road profiling system included a stand-alone data acquisition system that records raw longitudinal profile, transverse profile, programmable event and vehicle instantaneous speed data at user programmable intervals. Tetra Tech's proprietary Field QA Tool was used to verify the raw longitudinal and transverse profile data, and confirm correct instrument operation and data integrity prior to archiving the data on a daily basis. Once data integrity was re-confirmed in the office, it was further processed to generate rut and IRI measures at selected intervals.

### 2.3.4    Surface Distress Ratings

The surface distress rating capability was provided through a Distress/Event Keyboard system integrated into the PSP-6000 survey vehicle. Tetra Tech collected network level distress data on flexible pavements using the current ASTM 6433-11 pavement distress methodology where individual distresses are rated based on severity and extent. For this assignment, the recorded distresses included:

- Patching and utility cut patching;

- Alligator cracking (includes longitudinal fatigue cracking);

- Longitudinal and transverse cracking (excluding fatigue cracking);

- Weathering and raveling;

- Potholes;

- Block Cracking;

- Edge Cracking;

- Shoving; and

- Ravelling.

In order to maximize data quality, surveys were only conducted with sun angles appropriate for highlighting subtle crack features. Since the distress rating system is also integrated into the PSP-6000's data collection system, all surface distress data was fully referenced with linear and spatial coordinates.

PMS Report 2014 - Final

**TETRA TECH**



The density of each surface distress has been measured for three severity (low, moderate, high) classifications in each sample interval.

### 2.3.5    Digital Right-of-Way Images



Tetra Tech collected digital image data for the PSP-6000 survey using our integrated Digital Imaging System. This system provides a forward looking, full roadway view (the image spans from left side ROW to right side ROW) and is a permanent and fully referenced record of the roadway corridor at the time of survey.

For the Town, the image system captured images every 5 m Digital imagery was collected on all routes that the PSP-6000 vehicle surveyed.

### 2.3.6    Population of PMS Database

Tetra Tech's Town dTIMS-CT Pavement Management System database was populated with the newly collected data. Using dynamic segmentation and dynamic data transfer, the data was transformed into segments and condition data suitable for use with the HDM IV life cycle cost based pavement management plan analysis, as described later in the Pavement Performance Models section. (Section 2.4.1).

Any existing traffic and historical construction as-built or surfacing information that could be correctly referenced with respect to the Town's road network was incorporated into the PMS database. Information about when various road segments were last resurfaced, and what treatment type was applied, was also imported into the analysis. If there are road segments that are identified by the Town as committed for rehabilitation in future years these could be included in the final analysis at a later date.

Using the assembled data, Tetra Tech developed a set of homogeneous pavement performance segments for use in the modeling and life cycle cost analysis processes. All of the assembled data was linked to the analysis software and the Town's GIS through route events shape files and is transmitted to the Town in shape file format.

A complete roadway condition and inventory dataset in an ESRI Shape file will be provided with the final report for integration with the Town's GIS. All raw and aggregate data is fully owned by the Town.

## 2.4    Pavement Assessment, Analysis and Reporting

### 2.4.1    Pavement Performance Models

Tetra Tech used the World Bank's Highway Development and Management (HDM IV) models that have been developed and updated by a worldwide team of experts over the past 20 years. These models have been calibrated to lower mainland conditions and are able to predict the propagation of individual distresses such as cracking, rutting, and roughness.   Figure 1 illustrates the progression of these models from required inputs through to predicted condition.  This enables systems using these models to select appropriate treatments, and to accurately assess current condition and value.

**TETRA TECH**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE





**Figure 1: Predicting Pavement Performance**

For the purposes of this study and consistent with the historical analysis in the Town's PMS, the road network condition has been reported as All Cracked Area (ACA) and All Fatigue Cracked Area (AFCA).  ACA is defined as a measure of the surface area of the pavement with observed cracking combining Thermal, Fatigue and Other cracking. AFCA is defined as a measure of the surface area of the pavement with observed Fatigue cracking.  It is reported as a percent of the total section area. This condition index represents the visible area of cracking on the surface of the road. Several municipalities of comparable size to the Town use these indices to report condition and we have included it for the purposes of comparison to these other agencies.

All fatigue cracked area (AFCA) was used to run and report budget scenario condition.  AFCA represents the amount of fatigue, or structural cracking visible on a given road section.  AFCA is important to budget planning as it is the primary driver of almost all rehabilitation treatments in south western British Columbia.  AFCA is the fatigue cracking component in ACA. TCA is the cracking index which summarizes distresses that is affected by temperature.  Table 2 shows the different distress types included in the ACA, AFCA, and TCA calculations.

### Table 2: ACA and AFCA Differences

| Crack Type | Failure Type | ACA | AFCA | TCA |
|---|---|---|---|---|
| Edge Cracking | Structural | Included | Included | Not Included |
| Alligator Cracking | Structural | Included | Included | Not Included |
| Block Cracking | Structural | Included | Included | Not Included |
| Patching (Moderate/High Severity) | Structural | Included | Included | Not Included |
| Longitudinal Cracking | Environmental | Included | Not Included | Included |
| Tranverse Cracking | Environmental | Not Included | Not Included | Included |

**Exhibit N**

**- 347 -**

TETRA TECH

OQM | Organizational Quality Management Program

# 3.0    2014 PAVEMENT CONDITION PRESENT STATUS

## 3.1    Network Definition

The Road Network consisted of approximately 28.4 cl-km broken into three different classifications as shown in Table 3.

### Table 3: 2014 Road Network Functional Composition

| Road Class | Road Length (cl-km) | % of the Network |
|------------|---------------------|------------------|
| Arterial | 2.3 | 8% |
| Collector | 8.2 | 29% |
| Local | 17.8 | 63% |
| Total | 28.4 | 100% |

## 3.2    Network Condition

### 3.2.1    All Cracked Area (ACA)

As discussed in Section 2.3.1, ACA is used to express the overall condition of the pavement surface as a percentage of the observed surface cracking. Table 4 provides the quantitative range of values used for the ACA qualitative condition descriptions. Roads that fall into the Fair to Poor categories (5-30%) may require rehabilitation treatments such as an overlay or mill and fill. Roads that fall into the Very Poor category (30-100%) generally require extensive rehabilitation treatments such as a reconstruction.

### Table 4: Index Ranges for Condition Descriptions

| Rating | ACA Condition Range |
|--------|---------------------|
| Very Good | 0-1% |
| Good | 1-5% |
| Fair | 5-10% |
| Poor | 10-30% |
| Very Poor | 30-100% |

Table 5 provides the average ACA for each roadway classification as well as for the network as a whole.

### Table 5: Gibsons' 2014 Average ACA

| Roadway Classification | Average ACA |
|------------------------|-------------|
| Arterial | 9.6% |
| Collector | 7.7% |
| Local | 14.1% |
| Overall Network | 11.8% |

The distributions of ACA values for the network are shown in Figure 2.

TETRA TECH

**Exhibit N**
**- 348 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

OQM | Organizational Quality
Management Program



**Figure 2: Pavement Condition Distribution in Terms of All Cracked Area**

Based on the pavement condition survey collected in 2014, the ACA of the road network was 11.8%. The highest percentage of roads was in Good or Very Good condition (65%), while 5% was in Fair condition, and the remainder (30%) was in Poor or Very Poor condition.

### 3.2.2   Pavement Condition (ACA) Comparison to Other Agencies

Table 6 shows a comparison of the Town's Major paved roads (arterials and collectors) to Major roads of other municipalities in British Columbia in terms of ACA.   MRN roads have been excluded for the purposes of comparison with agencies that do not include that class of road.  Table 7 shows a comparison of the Town's Local roads to Local roads of other municipalities in British Columbia in terms of ACA.

**Table 6: Major Road Comparison**

| Municipality | % Cracking | Length (lane-km) |
|---|---|---|
| Hope (2006) | 13.7 | 20 |
| Fernie (2007) | 13.6 | 11 |
| Coquitlam (2010) | 10.0 | 135 |
| Surrey (2010) | 9.0 | 480 |
| Maple Ridge (2008) | 8.8 | 154 |
| North Vancouver (2009) | 8.4 | 129 |

PMS Report 2014 - Final

TETRA TECH

**Table 6: Major Road Comparison**

| Municipality | % Cracking | Length (lane-km) |
|---|---|---|
| New Westminster (2011) | 8.3 | 40 |
| Langley City (2008) | 8.2 | 50 |
| **Gibsons (2014)** | **8.1** | **10.6** |
| Gibsons (2004) | 7.3 | 10.7 |
| Pitt Meadows (2011) | 7.3 | 46 |
| Coquitlam (2014) | 5.7 | 140 |
| Delta (2011) | 5.6 | 113 |
| Langley Township (2008) | 5.0 | 328 |
| Oak Bay (2012) | 5.0 | 37 |
| Port Coquitlam (2013) [included MRN] | 4.1 | 104 |
| Richmond (2004) | 3.7 | 98 |
| Victoria (2012) | 2.1 | 106 |

**Table 7: Local Road Comparison**

| Municipality | % Cracking | Length (lane-km) |
|---|---|---|
| Gibsons (2004) | 16.1 | 14.6 |
| **Gibsons (2014)** | **14.1** | **17.8** |
| Langley Township (2013) | 13.4 | 463 |
| Pitt Meadows (2011) | 10.5 | 58 |
| New Westminster (2011) | 9.7 | 109 |
| Delta (2011) | 9.6 | 400 |
| Port Coquitlam (2013) | 9.4 | 120 |
| Port Moody (2013) | 6.5 | 65 |
| Langley City (2008) | 6.3 | 36 |
| Coquitlam (2010) | 6.0 | 277 |
| Abbotsford (2008) | 5.1 | 621 |
| Victoria (2012) | 5.0 | 152 |
| North Vancouver (2009) | 4.6 | 204 |
| Maple Ridge (2008) | 4.1 | 235 |
| Surrey (2010) | 2.5 | 1020 |
| Richmond (2004) | 1.0 | 364 |

# 4.0   LIFE-CYCLE COST ANALYSIS

## 4.1   Pavement Management Theory

The condition of asphalt concrete pavement structures behaves generally as shown in Figure 3 (typical for arterial and collector roads).

**TETRA TECH**

**Exhibit N
- 350 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

OQM | Organizational Quality Management Program



**Figure 3: Pavement Condition vs. Time**

At the period in a pavement's service life labeled as the "Critical Zone" in Figure 3, the pavement begins to fail and can rapidly deteriorate until full reconstruction may be required. Full reconstruction costs are significantly higher than other treatments, because the underlying gravel base must be reconstructed as well as the pavement.

Once pavements deteriorate past this zone, they are often referred to as backlog, because the opportunity for lower cost rehabilitation has been lost, and they require frequent maintenance treatments. This maintenance work is necessary to make roads safely passable but it does not maintain the road's condition or serviceability. As pavements pass through the critical zone, the cost of rehabilitating the pavement to as-new condition rises annually as strength is lost through additional cracking. With more cracking, more underlying repair work is required prior to overlay or mill and inlay. Once a significant portion of the pavement structure has lost strength, it is no longer cost effective to repair the surface prior to overlay and a complete pavement structure replacement is required, at costs that are an order of magnitude higher than rehabilitation of a pavement entering the zone.

Underfunding a network causes pavements to fall further down the deterioration curve prior to rehabilitation so an ever larger portion of the funding is directed towards maintenance rather than backlog reduction. Maintenance does not improve the road network condition; cracking and roughness would still progress.

In the absence of a pavement management plan, pavements are often managed on a "worst first" basis. With a "worst first" method, the pavement segments are ranked from worst condition to best condition. The worst condition pavements are selected starting from the top of the list until the budget is expended. If there is insufficient budget to address all of the roads that have passed through the critical zone, there will never be enough funds to address the less costly pavements. If all pavements are allowed to progress past the critical zone, there is reduced opportunity for rehabilitation cost savings.

The aim of the pavement management process is to be able to predict the initiation of the critical zone, (the initiation of fatigue cracking), and the rate of crack propagation for each road in the network such that in any given year the maintenance costs and the cost to rehabilitate any given road segment is known.

TETRA TECH



## 4.2    Evaluation Based on Indices and Individual Distresses

The methodology to evaluate the present and future road network condition was on the basis of individual distresses, such as, cracking, rutting and roughness, to ensure that the analysis is associated with the raw data collected. This methodology expands the usefulness of the data in selecting and estimating appropriate maintenance and rehabilitation treatments. For example, a road in a poor condition would require a treatment, but without specific knowledge regarding the actual distresses, the probability of selecting an appropriate treatment is very low. As different distresses require specific treatments, it becomes critical to understand whether the road is showing poor condition due primarily to cracking, rutting, roughness, or a lack of strength.

Using this methodology, the general condition of the road network can still be predicted by a number of different indices, if desired, as well as each of the factors contributing to the general condition of road network such as cracking, roughness, rutting and strength. Predicting the performance of these individual distresses provided several advantages:

▪ Analysis based on critical treatment points for each distress, resulting in selected treatment strategies tailored to the specific problems of the road;

▪ The analysis predicted the costs of future maintenance treatments;

▪ Life Cycle Cost analysis was performed; and

▪ Life Cycle Costing enabled the selection of more cost effective suitable strategies.

## 4.3    Pavement Management – Life Cycle Cost Analysis

The objective of pavement management is to provide and preserve pavements as economically as possible (lowest life cycle cost) by generating alternative pavement preservation strategies. There are usually hundreds of alternative strategies for preserving a given pavement segment. Each alternative strategy comprises one or more treatment options. Each alternative strategy is also associated with different routine maintenance and operating costs. Figure 4 illustrates three example strategies:

▪ The Maintenance Only strategy;

▪ Strategy 1 – comprises a single thick overlay; and

▪ Strategy 2 – comprises three thin surface treatments.

Exhibit N
- 352 -

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

OQM | Organizational Quality Management Program



**Figure 4: Life Cycle Cost Analysis Example**

The Maintenance Only strategy will result in no capital rehabilitation costs but high reactive maintenance and operating costs. It will also have associated with it a large rehabilitation "debt". Strategy 1 will have a higher initial treatment cost than Strategy 2, however, Strategy 2 involves three lower cost treatments spread over a period of several years. For a given road, it is not immediately obvious which strategy or even which year of strategy initiation results in the lowest possible operating and maintenance cost.  Indeed, for a network it is generally not possible to pick the best option for each road segment as that may exceed the available funding in one or more years.

In this study four initial rehabilitation treatments; overlay, mill/inlay, reclaim, and reconstruction were considered. However the timing of the initiation of a rehabilitation treatment is also variable. There is a window of opportunity to apply a thin overlay that spans several years. The amount of cracking and pavement failure that must be deep patched prior to application of the overlay increases in each year so the overall cost of the overlay increases each year. The analysis is further complicated by the fact that subsequent treatments can also be applied over a span of several years. In fact for a given road segment there are potentially hundreds of feasible strategies, each with its own stream of predicted pavement conditions, (as defined by the models and the resets), its own stream of rehabilitation and maintenance costs and its own stream of benefits.  Without a definition of "Cost and Benefit" it is not immediately obvious which strategy or even which year of strategy initiation results in the most cost effective strategy.

The overall cost of rehabilitation treatments, routine maintenance and operating costs required to preserve the pavement under a given strategy scenario is called the Life Cycle Cost (LCC) of the strategy. In general, the LCC of a pavement is defined as the total cost over the analysis period expressed in terms of today's cost i.e. – Present Value (PV).

PMS Report 2014 - Final

TETRA TECH

**Exhibit N**
**- 353 -**



PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

The total costs include four parameters:

$$LCC_{pv} = CC + (R+M)C_{pv} - SC_{pv}$$

**Where**:

| $LCC_{pv}$ | Present Value of all Life Cycle Costs |
|---|---|
| $CC$ | Initial construction costs of the pavement structure |
| $(R+M)C_{pv}$ | Present value of the sum of all rehabilitation and maintenance costs over the analysis period |
| $SC_{pv}$ | Present value of the residual pavement structure components at the end of the analysis period (also called salvage value) |

Note however, when preservation planning, the original pavement structure already exists. Therefore the initial construction cost term, CC, does not apply. In addition, the analysis period can be made long enough (40 years or more) so that the residual value of the pavement surface is either negligible (in terms of present value), or essentially equal for all alternative strategies. In this way the SCpv term can also be ignored.

The LCC costs for this study are therefore defined as:

$$LCC_{pv} = (R+M)C_{pv}$$

## 4.4    Performance Modelling

The distresses used in this evaluation were modeled using the HDM IV performance models published in June 2000. Locally calibrated versions of these models are currently used in a number of municipalities in British Columbia for their pavement management systems. The calibration factors have been developed based on actual collected data over the past 15 years in the lower mainland. These factors are reviewed and refined as necessary as more data is collected. It has been our experience in using these models that the predictions and treatment selections were still reasonably accurate for Major roads with condition data up to 5 years old.

The HDM fatigue cracking models have been found to be poorly suited to local roads with their low levels of commercial traffic. In addition, municipalities generally do not have any traffic volume information for most of their local roads. Until recently no municipality in the lower mainland had acquired two successive surveys of local road condition, (using a consistent survey methodology). Recently, Tetra Tech has begun to assemble successive datasets for Local roads in the lower mainland and has developed new local road fatigue cracking models. The new models make a distinction between urban and rural local roads, (those having no curb and gutter are assumed to be rural). These models are based on measured cracking, and surface age only. They are significantly less aggressive in terms of predicting fatigue cracking than the direct HDM approach.

Previous analysis for the Town and other agencies used the HDM fatigue cracking models as calibrated for major roads. This analysis significantly over predicted ACA.

## 4.5    Parametric Data

In addition to the inventory sections and condition forecasts, additional data was required to define the parameters of potential improvements and interventions. The analysis required the following parametric data to be established:

▪ Analysis Sets;



- Method to measure benefits;

- Treatments and Costs;

- Bus Traffic;

- Triggers;

- Resets; and

- Discount Rate.

A brief description of each of the parametric data is provided in the following sections.

## 4.5.1   Analysis Sets

The analysis set is the center of dTIMS' life cycle cost analysis. It contains all instructions dTIMS requires when executing the analysis. An analysis set object contains directives like:

- How long the analysis will go into the future;

- What elements are being analyzed;

- Which list of treatments are involved;

- Which attribute values represent asset condition;

- Where the results are to be placed; and

- What objective function optimization will be used.

One analysis set was used to analyse and optimize the entire road network.

## 4.5.2   Method to Measure Benefits

The pavement management system is capable of selecting optimal strategies, (for establishing a rehabilitation program), by a number of different processes including; Minimizing Life Cycle cost to meet a performance criteria or Maximizing Incremental Benefit/Cost.

With the first process, the user defines some performance criteria. An example could be performance criteria based on IRI (International Roughness Index). This measures the roughness of pavement surface and is reported in the equivalent units of m/km or mm/m. Generally, IRI of less than 1.8 is considered a smooth pavement and greater than 4.5 as rough. For arterial and collector roads, a performance criteria could be a network average IRI less than or equal to 3.0, and each segment having an IRI less than or equal to 4.0, in each year. The analysis will select the strategy with the lowest life cycle costs that will achieve that specified performance. This process is independent of budget levels and it simply puts forward the lowest cost solution.

The second process calculates a Benefit/Cost (B/C) ratio for each strategy of each pavement segment. The B/C ratios are then sorted in order of decreasing B/C ratio. The optimization selects from this list attempting to choose the highest B/C ratio for a given pavement segment that can be done for a given budget. With an unlimited budget, the process would simply pick the highest B/C ratio for each pavement segment. With limited budgets, this is an iterative process with the system making multiple passes through the set of B/C ratios always

**Exhibit N**
**- 355 -**

TETRA TECH



attempting to select higher ratios for a given pavement segment and to maximize the B/C ratio for the network as a whole.

The system allows for various benefits methodologies depending upon the Town's service level requirements, such as, reducing overall cracking, maximizing asset value, etc. In this study, maximizing the asset value was used for the analysis of the paved road network as it provided the greatest overall impact to the network condition for the given budget levels. This means that the prioritization of selecting the most cost effective treatment was based on maximizing the future asset value of each road segment in the road network.

### 4.5.3    Treatments and Costs

A set of maintenance and rehabilitation treatments and their costs are established based on previous PMS report for other agencies. The costs used for this study are shown in Table 8.

**Table 8: Treatments Unit Costs used in the Analysis**

| Treatment | Unit Cost |
|---|---|
| Crack Sealing | $2.00/L-m |
| General Patching | $15.00/m² |
| Grind and Patching | $106.00/m² (Segment Patching required < 20 m²) <br> $56.00/m² (20 m² <= Segment Patching required < 50 m²) <br> $50.00/m² (Segment Patching required >= 50 m²) |
| Overlay (50 mm nominally) | $27.00/m² |
| Mill & Fill (50 mm nominally) | $34.00/m² |
| Reclaim | $64.00/m² |
| Reconstruction | $132.00/m² |
| Subsequent Rehabilitations | $27/m² for Roads without Curb; $34/m² for Roads with Curb |
| A 20% contingency is added into the final cost calculation for each project. | |

### 4.5.4    Bus Traffic Calculations

Two BC Transit bus routes run through the Town.  The traffic for each route is added onto the analysis.  The traffic calculations from bus traffic are based on the bus route schedule provided by BC Transit.  A truck factor of 3.0 was used as per the discussion with the Town.

**Table 9: Bus Traffic Summary**

| Bus Route Number | Bus Per Week | Bus Per Day | ESAL/day |
|---|---|---|---|
| 1 | 177 | 25 | 75 |
| 90 | 127 | 18 | 54 |

TETRA TECH

**Exhibit N**
**- 356 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE



### 4.5.5   Triggers

The feasibility of applying a treatment on a given analysis section is usually limited by physical or other constraints. For example, thick overlays cannot be directly applied to sections with curb and gutter. Similarly, a treatment should never be applied in the absence of any surface distress and an overlay should not be considered if the pavement is too severely distressed. A set of "triggers" are developed so that only feasible strategies are explored. Descriptions of the HDM values used in the triggers above can be found in Table 10.

**Table 10: HDM Values used in Maintenance and Rehabilitation Triggers**

| HDM Distress Value | Description |
|---|---|
| AFCA (All Fatigue Cracked Area) | % road surface area with fatigue cracking |
| ACL (Low severity Fatigue cracking) | % road surface area with low severity fatigue cracking |
| ACW (moderate and high severity Fatigue cracking) | % road surface area with moderate and high severity fatigue cracking |
| TCL (low severity thermal and other cracking) | % road surface area with low severity thermal and other cracking |
| TCW (moderate and high severity thermal and other cracking) | % road surface area with moderate and high severity thermal and other cracking |

The triggers (shown in Table 11) limit the number of strategies to those that can feasibly be applied. Age in Table 11 is in years and is based on typical construction methods in the Lower Mainland.

**Table 11: Maintenance and Rehabilitation Triggers**

| Treatment | Description | Trigger Criteria |
|---|---|---|
| Crack Sealing | Sealing of longitudinal and transverse cracks to prevent water ingress | ACL > 1 or (1 < TCL< 10) and Age > 5 |
| Patching | Maintenance patches to fill potholes | ACW > 2 and Age > 5 |
| Grind_Patch | Localized repair on high severity fatigue cracking | ACW > 5 and ACA < 25 |
| Overlay (OL_50) | 50 mm nominal overlay, includes milling of moderate and high severity fatigue cracking prior to overlay | 8 < ACA < 20 and Age > 8 and Curb = N |
| Mill & Fill (Mill_50) | 50 mm grind and repave, includes milling of moderate and high severity fatigue cracking prior to overlay | Curb <> N and [Age > 8 and (8 < ACA < 20)] or (Age> 25)] |
| Reclaim (Reclaim) | Complete replacement of road surface | Curb = N and ACA > 20 and Age > 8 |
| Reconstruction (Reconstruct) | Complete replacement of road surface | Curb <> N and ACA > 20  and Age > 8 |
| Subsequent Rehabilitations (Rehab2) | 50 mm nominal overlay and 50 mm grind and repave | Already Rehabilitated and (5 < ACA < 9) |

Typically the crack sealing, and patching are considered maintenance treatments with the other treatments considered as major rehabilitation treatments.

TETRA TECH

**Exhibit N**
**- 357 -**

### 4.5.6    Resets

With the selection and application of any given treatment, the performance of a road will improve. For example with a 50 mm overlay, ruts would be filled, cracking would be removed, roughness would decrease, and strength would increase. Therefore, to predict performance over time and account for and compare possible interventions, the performance models have to adjust the individual distress data to reflect the application of the treatment. The changes in the predicted performance variables within analysis section as a result of the application of a treatment are called resets. Some heavy rehabilitation treatments, such as reconstruction, might reset virtually all of the analysis variables.

### 4.5.7    Real Discount Rate

The real discount rate represents the time value of money and is nominally the difference between inflation rates and interest rates. It is now generally agreed that the long-term difference between these rates averages 4%. Many agencies believe that a somewhat higher rate should be used to take into account potential future improvements in construction and maintenance techniques etc. (that is, there is an inherent benefit in delaying expenditure because better treatments could be developed at some future date). However, in the low interest rate economic environment of the last several years, the discount rate has been very low (less than 4%).

The models calculate and store within a system data file a 20 year stream of maintenance and rehabilitation costs for each of the thousands of strategies generated. This detailed data can be made available to the Town if desired. Also stored is the LCCpv which is referred to as Present Value Cost (PVCost).

### 4.5.8    Budget Scenarios

For the purposes of this study, seven budget scenarios were used to optimize the paved road network. The budget levels used are given in Table 12. Maintenance costs are included in the total budgets presented in Table 11. The maintenance numbers in Table 12 are presented as an annual average of the cost of the maintenance treatments selected by the analysis software for the various budgets scenarios.

**Table 12: Budget Scenarios used in Road Analysis**

| Budget Scenario (Maximum Annual Funding) | Average Annual Funding Average Over 20-Years | | |
|---|---|---|---|
| | Maintenance | Rehabilitation | Total |
| Maintenance Only* | $    64,000 | $         - | $    64,000 |
| $100,000 | $    55,000 | $    42,000 | $    97,000 |
| $200,000 | $    49,000 | $    145,000 | $    194,000 |
| $300,000 | $    44,000 | $    251,000 | $    295,000 |
| $425,000 | $    30,000 | $    389,000 | $    419,000 |
| $500,000 | $    20,000 | $    473,000 | $    493,000 |
| $550,000 | $    16,000 | $    526,000 | $    542,000 |
| $600,000 | $    14,000 | $    550,000 | $    564,000 |

*Maintenance only is a budget scenario where no rehabilitation treatments are applied. It is intended to be used as a baseline to compare the results of various budget scenarios.

It is important to note that Table 12 demonstrates that as funding levels increase, a larger percentage of the total budget is spent on rehabilitation. Rehabilitation treatments have a larger impact on the overall network condition than maintenance treatments that do not significantly improve road condition.



# 5.0    LIFE-CYCLE COST ANALYSIS RESULTS

## 5.1    Budget Scenarios

Figure 5 shows the pavement deterioration for the entire road network for each of the selected budget scenarios over a 20-year analysis period. This deterioration trend includes both maintenance and rehabilitation funding as shown in Table 12.



**Figure 5: Pavement Deterioration for Road Network Budget Scenarios**

The analysis shows the average annual budget required to maintain the road network within its current condition range (Poor) is approximately $425,000 per year. At this funding level the overall AFCA is maintained at 11.3% (or 11.8% ACA).  With an annual funding level of approximately $550,000, AFCA decreases to 3.4% (or 3.5% ACA) over the 20 year analysis turning the overall network rating from poor to good.

## 5.2    Network Backlog

Figure 6 shows the effects of various funding levels over time in terms of length of backlog, the length of roads in the two worst condition categories (Poor and Very Poor).

TETRA TECH

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE



**Figure 6: Road Network Backlog Length**

Figure 6 demonstrates that at the $425,000 annual budget levels, the length of roadway in Poor or Very Poor condition would increase an additional 6.7 cl-km compared to the $550,000 annual budget. Those 6.7 cl-km represent an extra burden to funding beyond the City's annual rehabilitation requirements. If the City were to perform only a minimum rehabilitation treatment of a Mill and Fill on these roads in order to reduce the 2034 backlog length to match the length at the maintenance only budget level, it would cost the City more than $2,278,000 in 2014 dollars. This estimate is based upon a conservative average road width of 10 m and a treatment cost of $34/m$^2$.

This estimate does not include the elevated reactive maintenance costs required to keep these roads drivable, or the significant cost to remove existing cracking prior to rehabilitation, nor does it include the full reconstruction treatment cost that would more likely be required for many of these roads. The estimate would be closer to $9 Million depending on the number of roads requiring full reconstruction.

## 5.3    10-year Rehabilitation Program

A GIS map and spreadsheet with a ten year paving program based upon the $550,000 annual budget is provided in Appendix E. This program includes only the major rehabilitation treatments chosen by the analysis. The rehabilitation program suggested should be confirmed by completing project level assessments and designs. A breakdown of the rehabilitation type by year and cost is summarized in Table 13.

TETRA TECH

**Exhibit N**
**- 360 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE



**Table 13: A Breakdown of the Rehabilitation Type by Year and Cost for Roads (Annual Budget $550,000)**

| Year | Grind and Patch Cost | Grind and Patch Length (m) | Mill 50 Cost | Mill 50 Length (m) | Overlay 50 Cost | Overlay 50 Length (m) | Reclaim Cost | Reclaim Length (m) | Reconstruction Cost | Reconstruction Length (m) | Subsequence Rehabilitation Cost | Subsequence Rehabilitation Length (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | $41,919 | 922 | $93,159 | 201 | $107,890 | 228 | $270,618 | 327 | $0 | 0 | $0 | 0 |
| 2016 | $18,614 | 243 | $0 | 0 | $0 | 0 | $33,360 | 61 | $466,221 | 339 | $0 | 0 |
| 2017 | $0 | 0 | $126,119 | 195 | $0 | 0 | $201,248 | 382 | $191,722 | 106 | $0 | 0 |
| 2018 | $0 | 0 | $151,609 | 341 | $113,863 | 465 | $248,765 | 491 | $0 | 0 | $0 | 0 |
| 2019 | $0 | 0 | $0 | 0 | $0 | 0 | $524,461 | 1062 | $0 | 0 | $0 | 0 |
| 2020 | $0 | 0 | $25,213 | 134 | $214,614 | 441 | $162,416 | 317 | $0 | 0 | $121,731 | 721 |
| 2021 | $0 | 0 | $362,791 | 795 | $0 | 0 | $123,992 | 309 | $0 | 0 | $35,335 | 201 |
| 2022 | $0 | 0 | $45,962 | 88 | $103,425 | 279 | $315,737 | 736 | $0 | 0 | $58,385 | 190 |
| 2023 | $0 | 0 | $0 | 0 | $0 | 0 | $357,563 | 608 | $173,200 | 202 | $0 | 0 |
| 2024 | $0 | 0 | $164,372 | 404 | $61,577 | 200 | $135,987 | 300 | $161,058 | 100 | $12,498 | 53 |

## 5.4    Bus Traffic Impact

A difference between impacts of bus traffic was simulated by running independent analyses with and without bus traffic.  The daily ESAL from bus traffic are calculated based on Section 4.5.4.  The 20 year estimated pavement condition of each non-bus traffic budget scenario is compared to the 20 year estimated pavement condition of the recommended scenario.  With an estimated budget of $535,000, the 20 year average network pavement condition is comparable to the 20 year average network pavement condition of the $550,000 annual budget with bus traffic.  The bus vehicle traffic has an effect of estimated average annual amount of $15,000 within the Town network.

## 5.5    Other Construction Consideration

Because of the high cost of maintaining the road network, the Town has requested alternative rehabilitation options be recommended.  The following are some of the rehabilitation practices used in southern B.C.

City of Vancouver has been using thin lift overlay as a method of rehabilitation.  The general process includes overlaying the existing pavement with approximately 25 mm of asphalt of a special mixture with higher aggregate proportion.  The City of Vancouver is currently the only municipality in southern B.C. using this method and has found the process as to be a reasonable stop gap measure for delaying the degradation of the asphalt structure at the cost structure they currently use.  However, there is no long term research to verify the long term benefit of the rehabilitation process.

A chip seal treatment generally consists of a layer of small, uniformly graded aggregate being applied over a bituminous emulsion binder. It can be applied to gravel roads or over existing asphalt surfaces. It provides a reasonably consistent wearing surface similar in appearance to asphalt while effectively sealing the existing surface from water infiltration. This type treatment is also preferable to reverting an existing road to a gravel surface because it does not require as much regular maintenance to maintain the driving surface.  A chip seal or surface treatment does not apply any additional structure.  A properly applied surface treatment can last more

TETRA TECH



PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUED FOR USE

than 10 to 15 years on low volume roads depending on the amount of heavy truck/commercial traffic. Successive surface treatments are significantly lower in costs than an asphalt overlay and several applications of the treatment can be applied for the same cost of a single overlay in the same life cycle.

# 6.0    CONCLUSION

The budget level required to increase the paved road network condition from poor to good is approximately $550,000 per year. This was selected based on the principle that the overall long-term life cycle cost of the network is minimized by rehabilitating pavements before reconstruction and/or extensive deep patching is required. This is achieved by setting the budget at a level that minimizes both the length of the road network in in the backlog and the cost of maintaining the network's asset value.   It should be noted that the current network average condition is 11.8% (AFCA = 11.3%).   It is also recommended that the Town conducts a network wide falling weight deflection test to map the structure of the Town's pavement network.

As can be seen from Table 6, the Town is in poor quality in terms of pavement condition compared to other municipalities in BC. The analysis demonstrates that as underfunding of the network continues, network condition will continue to decline and funding requirements will continue to increase in order to maintain the network in fair condition.

PMS Report 2014 - Final

**TETRA TECH**

**Exhibit N**
**- 362 -**



## 7.0    CLOSURE

We trust this report meets your present requirements. If you have any questions or comments, please contact the undersigned.


Respectfully submitted,
Tetra Tech EBA Inc.


Prepared by:
Alan Mak, MASc, P.Eng
Pavement Engineer
Direct Line: 778.945.5728
Alan.Mak@tetratech.com

Reviewed by:
David Firbank, B.Sc., AScT.
Project Manger
Direct Line: 779.945.5795
David.Firbank@tetratech.com


Senior Reviewed by:
Gary Ruck, P.Eng.
Senior Asset Management Engineer
Direct Line: 779.945.5815
Gary.Ruck@tetratech.com

**TETRA TECH**

**Exhibit N**
**- 363 -**



# APPENDIX A
## GENERAL CONDITIONS



# GENERAL CONDITIONS

## DESIGN REPORT

This report incorporates and is subject to these "General Conditions".

### 1.1 USE OF REPORT AND OWNERSHIP

This Design Report pertains to a specific site, a specific development, and a specific scope of work. The Design Report may include plans, drawings, profiles and other support documents that collectively constitute the Design Report. The Report and all supporting documents are intended for the sole use of TETRA TECH's Client. TETRA TECH does not accept any responsibility for the accuracy of any of the data, analyses or other contents of the Design Report when it is used or relied upon by any party other than TETRA TECH's Client, unless authorized in writing by TETRA TECH. Any unauthorized use of the Design Report is at the sole risk of the user.

All reports, plans, and data generated by TETRA TECH during the performance of the work and other documents prepared by TETRA TECH are considered its professional work product and shall remain the copyright property of TETRA TECH.

### 1.2 ALTERNATIVE REPORT FORMAT

Where TETRA TECH submits both electronic file and hard copy versions of reports, drawings and other project-related documents and deliverables (collectively termed TETRA TECH's instruments of professional service); only the signed and/or sealed versions shall be considered final and legally binding. The original signed and/or sealed version archived by TETRA TECH shall be deemed to be the original for the Project.

Both electronic file and hard copy versions of TETRA TECH's instruments of professional service shall not, under any circumstances, no matter who owns or uses them, be altered by any party except TETRA TECH. TETRA TECH's instruments of professional service will be used only and exactly as submitted by TETRA TECH.

Electronic files submitted by TETRA TECH have been prepared and submitted using specific software and hardware systems. TETRA TECH makes no representation about the compatibility of these files with the Client's current or future software and hardware systems.

### 1.3 ENVIRONMENTAL AND REGULATORY ISSUES

Unless so stipulated in the Design Report, TETRA TECH was not retained to investigate, address or consider, and has not investigated, addressed or considered any environmental or regulatory issues associated with the project specific design.

### 1.4 CALCULATIONS AND DESIGNS

TETRA TECH has undertaken design calculations and has prepared project specific designs in accordance with terms of reference that were previously set out in consultation with, and agreement of, TETRA TECH's client. These designs have been prepared to a standard that is consistent with industry practice. Notwithstanding, if any error or omission is detected by TETRA TECH's Client or any party that is authorized to use the Design Report, the error or omission should be immediately drawn to the attention of TETRA TECH.

### 1.5 GEOTECHNICAL CONDITIONS

A Geotechnical Report is commonly the basis upon which the specific project design has been completed. It is incumbent upon TETRA TECH's Client, and any other authorized party, to be knowledgeable of the level of risk that has been incorporated into the project design, in consideration of the level of the geotechnical information that was reasonably acquired to facilitate completion of the design.

If a Geotechnical Report was prepared for the project by TETRA TECH, it will be included in the Design Report. The Geotechnical Report contains General Conditions that should be read in conjunction with these General Conditions for the Design Report.

### 1.6 INFORMATION PROVIDED TO TETRA TECH BY OTHERS

During the performance of the work and the preparation of the report, TETRA TECH may rely on information provided by persons other than the Client. While TETRA TECH endeavours to verify the accuracy of such information when instructed to do so by the Client, TETRA TECH accepts no responsibility for the accuracy or the reliability of such information which may affect the report.

**TETRA TECH**

**Exhibit N**
**- 365 -**



# APPENDIX B

## DATA COLLECTION EQUIPMENT SPECIFICATIONS



# ROADWAY DATA COLLECTION SERVICES

Tetra Tech has provided transportation infrastructure assessment services since 1994, using a wide variety of sophisticated vehicle-based testing and inventory technologies. Tetra Tech has research and development, electrical, mechanical, and software engineering resources to assist clients by developing new or incorporating state-of-the-art or emerging technologies to provide industry leading data collection and analysis solutions. Tetra Tech also maintains dedicated facilities and personnel for the maintenance, verification, and calibration of all the equipment we operate.

Tetra Tech owns and operates two multi-function Pavement Surface Profiling (PSP) vehicles; two Road Radar vehicles for roadway and bridge subsurface profiling, inventory, and assessment; four Falling Weight Deflectometers (FWDs) for pavement dynamic strength measurements; an Ice Road Radar vehicle to provide ice sheet inventory and assessments; and Rail Road Radar vehicles for track inventory and assessment services.



## PAVEMENT SURFACE PROFILING



Tetra Tech developed and operates multi-function Pavement Surface Profiling (PSP) vehicles, which are permanently stationed in Edmonton. Effective multi-component data collection requires carefully integrated and synchronized subsystems. Tetra Tech's PSP vehicles use a robust modular design (based on International Cybernetics Corporation's Mobile Data Recorder system), which allows the integration of any number of independent data collection subsystems. This modular architecture uses master control signals, UTC time, and spatial position to provide reliable dataset synchronization providing complete survey coverage of all data components in a single pass. All data storage, back-up, and transfer capabilities are provided through a robust onboard Ethernet-based LAN and distributed storage.

The system's modular design also ensures efficient support and maintenance using a Tetra Tech-maintained inventory of service spares and back-up components.  International Cybernetics Corporation (a longtime Tetra Tech partner for vehicle integration) is a worldwide supplier of high quality control and data collection components and subsystems.  International Cybernetics maintains a complete inventory for all sensors and subsystem components used in Tetra Tech's PSP vehicles, with 24/7 technical support.



**Tetra Tech's PSP-7000 Survey Vehicle Schematic**.



| Key | PSP Vehicle Subsystem/Component |
|-----|--------------------------------|
| 1 | Integrated control, data acquisition, and data storage systems. These subsystems are used to control data collection, reliably store and back up active survey data and provide real-time field data QA/QC capabilities. |
| 2 | Applanix high-precision inertial vehicle positioning and orientation system (POS). This subsystem is critical for accurate geo-spatial referencing and roadway geometric and LiDAR measurements. |
| 3 | High performance GPS and real-time DGPS correction receivers. These components combined with the inertial POS system provide accurate gap-free spatial coordinates throughout Alberta. |
| 4 | Inertial longitudinal and transverse profiler. This subsystem provides the integrated IRI and fixed-point transverse rut measurements. |
| 5 | Fully integrated, spatially referenced digital right-of-way image system. |
| 6 | Fully integrated, spatially referenced digital 360° panoramic image system. |
| 7 | Fully integrated, spatially referenced side/overhead scan LiDAR system. |
| 8 | Fully integrated, spatially referenced 360°3D LiDAR system. |
| 9 | Fully integrated, spatially referenced 3D pavement surface profiling system. This system provides high resolution transverse profiles (complex ruts), automated pavement distress, and texture capabilities. |
| 10 | High resolution distance measurement wheel encoder (0.5 mm resolution). |
| 11 | Fully integrated operator console. |

Appendix B - Technology  Specifications February 2014

TETRA TECH

**Exhibit N**
**- 368 -**

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

# PSP-7000 SURVEY VEHICLE SPECIFICATIONS

## Data Control, Acquisition, and Storage

The PSP-7000 integrated control, data acquisition, and storage servers provide a distributed and networked environment with robust distributed storage capabilities. During data collection programs, these servers are also used by the field crew to conduct a first-level data review on a daily basis using Tetra Tech's proprietary Field QA Tools. Field data is then compiled for delivery to the office on a seven-day basis. This restricts the potential loss of data by catastrophic failure to seven days, and provides the data for preliminary office-based QA review on a weekly basis. Tetra Tech's formal Data Management Plan requires the formal Sign-In/Review/Sign-Off process for all data transferred from any field crew to the office. This ISO-9000 approach provides a detailed audit trail for all data transferred from the survey vehicle to the office.

### Onboard Server Specifications

| | |
|---|---|
| Computer Systems | Five High Performance Windows 7 Servers |
| Distributed Storage | 10 - 16TB |
| Network | 1GB CAT6 |

## Vehicle Geospatial Position and Orientation System

Applanix Corporation's POS LV 420RT system provides geo-referenced data through a fully integrated inertially-aided positioning and orientation system. The POS LV has been designed to provide position and orientation measurements under the most difficult GPS conditions with minimal degradation in positional accuracy. The POS LV combines a tactical grade fibre optic gyro and multi-axis accelerometers with two high performance Trimble BD960 GNSS receivers, to provide gap free GPS positions. All POS data is post-processed to produce maximum accuracy geo-referenced surveys.

### Applanix POS LV Performance Specifications

| | |
|---|---|
| Position Datum | NAD83CSRS |
| Orthometric Geoid | CGSD95 Canadian Geoid |
| Horizontal Accuracy | ±0.625m RMS 2σ |
| Vertical Accuracy | ±0.875m RMS 2σ |
| Position Update Rate | 1 to 200 Hz |

Appendix B - Technology Specifications February 2014



The POS LV 420RT used in the PSP-7000 vehicle has the following position and attitude accuracies in situations with acceptable and no GPS/GNSS coverage for 60 seconds (as reported by the manufacturer).

| Typical Applanix POS LV-420RT Errors System Performance | | | | |
|---|---|---|---|---|
| | **With GPS Coverage** | | **Without GPS Coverage (for 1 km or 60 Seconds)** | |
| | **Post-Processed** | **Real-Time DGPS** | **Post-Processed** | **Real-Time DGPS** |
| X,Y Position (m) | 0.020 | 0.300 | 0.120 | 0.450 |
| Z Position (m) | 0.050 | 0.500 | 0.100 | 0.560 |
| Roll and Pitch (°) | 0.015 | 0.015 | 0.020 | 0.020 |
| True Heading (°) | 0.025 | 0.050 | 0.020 | 0.030 |



In situations with extended periods of poor or no GPS/GNSS coverage, the system performance would continue to degrade until GPS positions are received and the solution is able to recover to the corrected position.

The Applanix POS system geo-referenced position and UTC time strobe signals are used to correctly reference and synchronize all other PSP-7000 data acquisition and control systems.

## Geometric Parameters

The POS system provides accurate vehicle chassis position, orientation, and attitude information (from integrated gyroscope and accelerometer sensors), which is updated 200 times a second. Vehicle survey alignments and dynamic vehicle attitude information can be processed to produce horizontal and vertical curves values (start and end location, radius, k-value, grade, etc.), as well as cross-slope and super-elevation continuously along the roadway. Accuracy of the PSP-7000 geometric parameters are given below.

### Geometric Parameter Specifications

| | |
|---|---|
| Curve start/end location | < ±10 m |
| Curve Radius | < ±5% of true radius |
| Tangent Delta Angle | < ±1° |
| Superelevation (%) | < 0.1° (0.2%) typical |
| Crown Slope | < 0.1° (0.2%) typical |



## Inertial Profiler

Road profile, transverse rut, and International Roughness Index (IRI) capabilities are provided by Tetra Tech's PSP-7000 multi-laser inertial profiling system. The heart of this system is an International Cybernetics Corporation (ICC) MDR4093-L11 Road Profiler with 11 laser height sensors. ICC's MDR profiling systems used by Tetra Tech exceeds ASTM-E950, AASHTO M328-10, AASHTO PP70-10 and the profiling equipment specifications detailed in the TAC 'Standardization of IRI Data Collection and Reporting in Canada' report. The road profiler/rut configuration incorporates 11 infra-red laser sensors (a single 32kHz (32,000 sample per second) unit located in each wheelpath, nine 16kHz lasers located as two laser sensors outside each wheelpath and five laser sensors located between the wheelpaths) and two high precision accelerometers located in each wheelpath. The lasers located outside of the wheelpaths increase the coverage to include the entire lane width. All laser sensors have a static vertical measurement error of less than 0.3 mm and a resolution of 0.1 mm.



The high sample rate laser sensors in each wheelpath allows profile points to be measured at 0.7 mm and pre-processed in hardware and stored at intervals as small as 20 mm at 90 kph. The combination of reduced sample interval, and high quality accelerometers allows the system to accurately record surface undulation wavelengths from less than 0.3 m to more than 100 m, as required by current IRI algorithms. IRI is calculated based on the World Bank quarter car simulation at a standardized speed of 80 kph as described in ASTM E1926. Rut profile measurements (for an 11-sensor system) are calculated much like rut measurements made using a straight edge across each wheelpath. Rut measurements can be calculated for the left and right wheelpath using a six-point measurement incorporating the three sensors near the centre of the vehicle, the wheelpath sensor, and two sensors outside the wheelpath sensor. Although the system records rut profiles at 20 mm intervals, the post-processing software allows reporting at any interval (50 m for example). The 32kHz wheelpath sensor sample rate allows automated faulting and roadway surface textural analysis through both real-time and post-survey processing of the raw profile data.

The MDR4093 Road Profiling System includes a stand-alone data acquisition system that records raw longitudinal profile, transverse profile, programmable event, vehicle instantaneous speed, UTC time signals, and geospatial position data simultaneously. The raw longitudinal and transverse profile data is field archived and post-processed to verify correct instrument operation and data integrity. Once data



integrity is verified, the profiles are further processed to generate rut and IRI measures at user selectable intervals.

The system has extensive pre-survey calibration and verification routines to evaluate and diagnose all aspects of the system sensor functionality (both laser and accelerometers) and the data acquisition system operation and integrity. These integrated diagnostic routines immediately identify the failure or out-of-tolerance operation of any profile or acceleration measurement sensors. Any component failures are flagged and reported on the operator console.

Post-processed output can be generated in any electronic format specified by the client, including popular database (DBF, MSAccess or FoxPro) or commercial spreadsheet formats.

Detailed specifications for the inertial profiler are provided below.

### Inertial Profiler Specifications

| | |
|---|---|
| System Type | ICC MDR4093 High Speed Inertial Profiler |
| Specification Compliance | ASTM E950, AASHTO M328-10, AASHTO PP70-10 |
| Number of IRI Sensors | 2 wheelpath, 1.73 m separation |
| Number of Rut Sensors | 11 total; 2 wheelpath + 9 non-wheelpath (16kHz) |
| IRI Profile Sampling Interval | 0.78 mm |
| Recording Interval | 19 mm |
| IRI Sensor Type | 32kHz laser |
| IRI Sensor Resolution | 0.1 mm |
| Accelerometer Range | ±2.5G |
| Accelerometer Bandwidth | 0-150Hz |
| Maximum Survey Speed | 110 kph |
| Distance Measurement Resolution | 0.1% distance measurement error |
| Diagnostics | Real-time continuous monitoring and reporting |

Appendix B - Technology Specifications February 2014



# DIGITAL ROW IMAGING SYSTEM

The PSP-7000 Right-of-Way (ROW) Imaging System provides a forward looking, full roadway view producing images that span from left side right-of-way to right side right-of-way. This digital imaging system is fully compatible with GEO-3D's TRIDENT-3D environment. This digital imagery will provide the ability to assess roadway surface conditions, allow office-based inspection of roadside furniture, roadway markings, signs and structures, and will allow the extraction of geo-referenced appurtenance information using the TRIDENT-3D environment.



The forward ROW system uses a Point Grey Grasshopper GRAS-20S4C progressive scan camera with a resolution of 1600x1200 pixels. The image data is captured using a dedicated acquisition system capable of capturing an image every 4 to 8 metres at a vehicle speed of 80-100 kph. This image acquisition system includes proprietary image compression hardware that allows complete specification of image quality versus final JPEG storage size. The imaging system is fully integrated into the primary vehicle profile data acquisition system; therefore, all image data is fully synchronized and referenced with all other collected roadway and spatial reference data. Tetra Tech's proprietary image post-processing software has the ability to add client-specified text headers and/or graphic overlays (orientation maps, etc.) to any photo-log images acquired by Tetra Tech's data collection platforms. Header definitions can include any information associated with the data collection operation (highway, control section, direction, chainage, spatial coordinates, descriptive text, roadway attributes) in any configuration required. Full specifications of the digital ROW imaging system are provided below.

### ROW Imaging System Specifications

| | |
|---|---|
| System Type | Forward Looking Digital Right-of-Way |
| Camera | Point Grey Grasshopper GRAS-20S4C |
| Sensor Resolution | 1624 x 1224pixels  x 12bits (CCD 1/1.8", 4.4um) |
| Frame Rate | Up to 5 frames per second |
| Interface | IEEE-1394b (800MB/s) |
| Shutter | Global Automatic, 0.02 ms to 10s |
| External Referencing | UTC Time, Fully Geospatial |
| Output Format(s) | JPEG, BMP, RAW |
| Image Quality | Programmable (JPEG encoder) |
| Image Size | Programmable (100kB to 500kB typical) |
| Header | Programmable; text attribute, graphic overlay |

Appendix B - Technology Specifications February 2014



**Exhibit N**
**- 373 -**

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE



**Digital Videolog Sample from EBA's Data Collection Vehicle**

8

## Digital Panoramic Imaging System

Tetra Tech's Panoramic Imaging System provides a near 360° view of the roadway right-of-way, allowing detailed office-based inspection of any objects of interest at any orientation to the direction of vehicle travel, including signs, overhead inspection of bridge decks, rock walls, and other features above the level of the roadway. The panoramic imaging system uses a high resolution 3D camera system, comprised of six optically aligned and position synchronized 2.0 MP colour CCD progressive scan cameras, each with a resolution of 1624x1224 pixels. The images from these six cameras are merged, using the manufacturer's software, into a single 5400x2700 JPEG image showing more than 80% of the full sphere. The image data is captured using a



dedicated image acquisition system capable of acquiring an image every 10 m at a vehicle speed of 100 kph. This image acquisition system includes proprietary image compression hardware that allows complete specification of image quality versus final JPEG storage size (ranging from 500 kB to 8 MB). Tetra Tech's panoramic imaging system can acquire full frame panoramic images (5400x2700 pixel resolution) at any programmed quality factor, producing images ranging in size from 500 kB to 8 MB at intervals as close as 5 m at 100 kph. Each panoramic image is fully integrated into the primary vehicle profile data acquisition system, ensuring that all panoramic image data is fully time synchronized and referenced with all other collected roadway and spatial reference data. Tetra Tech's proprietary image post-processing software has the ability to create auxiliary tables to reference any additional collected roadway information when viewing these images in Tetra Tech's image viewer. These tables can include any information associated with the data collection operation (roadway, control section, direction, chainage, spatial coordinates, descriptive text, roadway attributes) in any configuration required. Full specifications of the Panoramic imaging system are provided below.

### Panoramic Imaging System Specifications

| | |
|---|---|
| System Type | 360° Panoramic |
| Camera | Point Grey Grasshopper LD3-20S4C-33R |
| Resolution | 5400 x 2700 pixels ; 6 x 1624 x 1224pixels x 12bits (CCD 1/1.8", 4.4um) |
| Frame Rate | Up to 3 frames per second |
| Interface | IEEE-1394b (800MB/s) |
| Shutter | Global Automatic, 0.01 ms to 4.2s |
| Temperature | Operating: 0° to 45°C; Storage: -30° to 60°C |
| External Referencing | UTC Time, Fully Geospatial |
| Output Format(s) | JPEG, BMP, RAW |
| Image Quality | Programmable (JPEG encoder) |
| Image Size | Programmable (500 kB to 1500 kB typical) |



**Exhibit N**
**- 375 -**

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

## Sample Panoramic Image Dataset

These images show the originally acquired full 360° panoramic image as acquired in the field (centre) and a sample of the spherical distortion corrected planar 2D image views available from Tetra Tech's Panoramic Image Viewer. This viewing environment produces zoomable 2D images overlayed with client-specified project meta-data from auxiliary files (roadway, control section, direction, chainage, spatial coordinates, descriptive text, roadway attributes, etc.).



**Rear View**            **Front View**

**Original Acquired Spherical 3D Panoramic Image**

**Driver's Side View**            **Zoomed Passenger Side View**

Appendix B - Technology Specifications February 2014

TETRA TECH

**Exhibit N**
**- 376 -**

## Mobile Terrestrial LiDAR Systems

Tetra Tech's PSP-7000 profiling platform is equipped with two separate LiDAR sensors, both sensors are fully integrated and UTC time and geospatial position synchronized with all other data streams to produce 3D LiDAR point clouds (range, position, and intensity), which provide highly accurate position information for objects encountered during surveys. Roadway corridor LiDAR data is collected using a Trimble MX-8 360° Mobile LiDAR system.

Mobile LiDAR can provide cost-effective appurtenance detection and inventory capabilities, sideslope and ditch geometry measures, and produce complete 3D models of the driven alignment that can be used to determine horizontal and vertical clearances for all detected obstructions within the right-of-way and characterize the pavement surface.

## Corridor/Overhead LiDAR



The PSP-7000 corridor LiDAR system allows for the continuous collection of accurately referenced terrain elevation and object clearance data. The use of the enhanced performance Trimble MX-8 System allows collecting multiple return data for targets as far away from the vehicle as 800 m. The MX-8 collects up to 1.1 million data points/second and can detect wires (greater than 6 mm) within a range of 45 m from the survey vehicle. Complete corridor 3D profiling is accomplished in a single survey pass with a precision of ±6 mm. Transportation corridor terrain elevation data, is used to calculate ditch depths, side and back slope, guardrail warrants, access road locations, overhead and side clearances, sign position, etc.









**PSP-7000 LiDAR Based Transportation Corridor Survey**

11

TETRA TECH

**Exhibit N**
**- 377 -**

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

### Mobile LiDAR System Specifications

| | |
|---|---|
| Application | Corridor/Clearance |
| System Type | Trimble MX-8 360˚ Cross Plane |
| Data Type | Multiple Return Range and Intensity |
| Sensor | 2 x VQ-450 |
| Data Rate | 400 Scan Lines per second |
| Range Accuracy | ±6 mm |
| Max Range | 800 m at 10% target reflectivity |
| Effective Scan Rate | 0.0625 m at 90 kph |
| Referencing | Integrated L1L2 GPS + IMU |
| Options | Optically Aligned Trimble Digital Panoramic Camera System |



**PSP-7000 LiDAR Based Landfill Remaining Volume Survey**

Appendix B - Technology Specifications February 2014

TETRA TECH

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE



**PSP-7000 LiDAR Based Urban Transportation Corridor Survey**

13

TETRA TECH

**Exhibit N**
**- 379 -**

### 3D Pavement Surface Profiling System

Tetra Tech collects automated, objective surface distress data using a Pavemetrics 3D Laser Crack Measurement System (LCMS). The LCMS utilizes two synchronized high speed cameras with accompanying line lasers to acquire 2D imagery and high resolution 3D profiles along the road. Unlike 2D image based technologies, the LCMS is self-illuminating and can be operated in any lighting conditions (day or night). The LCMS has a combined field of view of approximately 4 m across the roadway with a transverse resolution of 1 mm and a minimum programmable longitudinal resolution of 5 mm. The LCMS has a vertical depth measurement resolution of 0.5 mm.



The system measures elevation and intensity simultaneously for each transverse scan.  The intensity data is processed to identify roadway features (e.g., line markings, lane width, etc.), while the elevation data is automatically processed to provide pavement distortion and distress measures.

Pavemetrics post-processing, analysis, and reporting software allows the automatic interpretation of the elevation map data and produces crack severity and extent measures in the five AASHTO lane region bands (wheelpaths, centre lane, and lane edges). The default libraries provide simple crack type classifications (longitudinal, transverse, other) and severity levels (low, medium, high). Tetra Tech proprietary LCMS post-processing software provides additional functionality and pavement surface distress analysis capabilities.  These capabilities include additional crack types, patches, potholes, and curb details. Pavemetrics automated processing software allows defining agency specific lane zone definitions (similar to AASHTO's regions). The processing tools automatically sequence through all elevation maps for each control section and, using the associated map meta-data, will produce crack



results summarized at any specified interval.

The LCMS produces 4,160 elevation point measures across the road. These continuous rastered transverse profile measurements (every 5 mm down the roadway) can be processed to produce a single vertical elevation profile suitable for the assessment of both simple and complex rut shapes. In addition to the simple rut depth reporting capabilities provided with the default Pavemetrics post-processing libraries, Tetra Tech has developed algorithms to provide complex rut shape detection and reporting. These complex rut shapes include



ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

square ruts, faulted wheelpaths, and multiple wheelpath rutting. Rut parameters can be summarized over any interval, and analysis data is reported in fully referenced ASCII CSV file formats.

Tetra Tech's processing tools have the ability to define the rut depth calculation methodology (straight edge length, infinite chord, pavement surface, etc.). This flexibility and the LCMS system full scan width of 4 m can be exploited to identify heaved ruts and report left and right heave height and areas.



**Roadway features the LCMS can identify:**

- Cracking severity and extent- transverse, longitudinal, alligator
- Rutting
- Macro-texture
- Potholes
- Raveling
- Patching
- Segregation

- Sealed cracks
- Paint lines/Retro-reflectivity
- Curb height
- Rumble strips
- Friction indices
- Faulting

### LCMS Specifications

|  |  |
|---|---|
| Sampling Rate | 5600 Hz (configurable) |
| Depth Range | 250 mm (configurable) |
| Transverse Resolution (points) | 4160 points (2080 per sensor) |
| Transverse Resolution (mm) | ±1 mm |
| Transverse Field of View | 4 m (at recommended height) |
| Depth Precision | ±0.5 mm |
| Vehicle Speed | 0 to 100 kph |
| Laser Class | IEC 3B, FDA IIIb |
| Wavelength | 808 nm (continuous non-visible infrared) |
| Operating Temperature | 0 to 45° C |

Appendix B - Technology Specifications February 2014



ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

### Sample LCMS Roadway Data
**(Intensity map to the left, Elevation map to the right)**




## Distance Measurement System

Vehicle linear position is measured using a wheel mounted shaft encoder combined with Tetra Tech's proprietary continuous spatial calibration technology (CSC). This technology uses high accuracy spatial coordinates acquired during field surveys to automatically calibrate and update the linearly referenced Distance Measuring Instrument (DMI) system. This approach compensates for tire wear, pavement surface characteristics, and ambient temperature, and is able to reduce, at the network level, maximum linear DMI errors to less than ±0.1%.

16

**TETRA TECH**

**Exhibit N**
**- 382 -**

## SURFACE DISTRESS RATINGS

Surface distress rating capability is provided as a through-the-windshield survey using an International Cybernetics Corporation (ICC) MDR 2010 semi-automated Distress/Event Keyboard system. This Surface Distress Keyboard system integrates into the MDR4093 Profile data collection system to ensure accurate and consistent pavement distress referencing. The ICC automated Distress system supports up to 14 unique programmable distresses and features, including gutter type, number of lanes and lane widths. These distresses can include longitudinal wheelpath cracking, longitudinal joint cracking, edge cracking, meandering longitudinal cracking, transverse cracking, alligator cracking, potholes, and bleeding. Each Distress rating includes severity and density. Vehicle linear position is measured using an onboard Distance Measuring Instrument (DMI) with a maximum error of ±0.1%.

### Specifications

| | |
|---|---|
| System Type | Through-the-windshield semi-automated keyboard |
| Equipment Specifications | 10 Programmable Distresses |
| | Distress Attributes: Severity and Extent |
| | 2 General Programmable Roadway Features |
| Resolution | Real-time Encoding at Data Logging Resolution (20 mm) |
| Encoded Information | Chainage (kilometre) |
| | Date/time |
| | Direction of travel |
| | Longitude, Latitude (NAD83) and Orthometric Height (CGVD28) |
| | Road Name |
| | Roadway Descriptor |
| | Reporting interval: (programmable) |
| | Lane Descriptor |
| | Linear Chainage (DMI) |
| | Sample Unit Length |
| | Data Collection Lane Width |
| | Required Distress Parameter |


TETRA TECH

ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

## PAVEMENT DEFLECTION SURVEY



Tetra Tech has three Dynatest Model 8000E Falling Weight Deflectometer (FWD) units and one Heavy Weight Model 8082E with associated instrumented tow vehicles. Dynatest FWDs are amongst the most technically advanced equipment available for accurately simulating and measuring the flexural response of pavements under dynamic loads. The FWD is an impulse-type testing device, which imparts a transient load upon the pavement surface. The magnitude and duration of the load closely approximates that of a single axle load at moderate speeds. Tetra Tech's FWD units can be configured to generate dynamic loads of between 7 and 120kN (1,500 to 27,000lbf), with nine radial geophone sensors.

In 2011, Tetra Tech became the only AASHTO Materials Reference Laboratory (AMRL) certified FWD Calibration Centre in Canada. Prior to the start of the field testing program, Tetra Tech will provide the most current FWD calibration certificate. It is generally recognized that annual re-calibration is necessary to ensure accurate deflection measurements. FWD test location linear position is measured using an onboard DMI with a maximum error of ±0.5%.

FWD testing replaces empirical measures such as the Benkelman Beam, and allows the accurate calculation of a wide variety of fundamental pavement structural properties. This pavement response data is necessary for effective pavement rehabilitation design, pavement failure analysis, establishing pavement load limits, and as input into PMS-based remaining life computations.

Data collection with FWDs represent a surface deflection measurement for each of the sensors at known distances from the load. This pavement surface deflection curve (bowl) is post-processed, in conjunction with layer thickness information, to calculate resilient E-modulus for each layer of the pavement structure. Tetra Tech has the in-house expertise to conduct this post-processing using a variety of sophisticated software packages including Dynatest's ELMOD, WSDOTs EVERCALC, and AASHTO's DARWIN. FWD deflection data can also be effectively translated into equivalent Benkelman Beam deflections for historical comparison or analyses.

### FWD Data Information Fields:

- Testing at 100 m intervals
- Route Name
- Date
- Direction of testing
- Section ID
- Chainage
- Sensor placement geometry
- Imparted Dynamic Load (three loads)
- Deflection at each sensor
- Pavement Surface Temperature
- Ambient Air Temperature

18



**Exhibit N**
**- 384 -**

## ʀᴏᴀᴅ ʀᴀᴅᴀʀ™ PAVEMENT STRUCTURE SURVEY



Developed and patented by ʀᴏᴀᴅ ʀᴀᴅᴀʀ™ ʟᴛᴅ. from 1992 to 1994, the ʀᴏᴀᴅ ʀᴀᴅᴀʀ™ ꜱʏꜱᴛᴇᴍ is a hybrid radar system optimized for non-destructive road and bridge deck investigations. The system attains both non-destructive accuracy and high resolution by incorporating a dual radar configuration. A high-resolution air-launch radar system (2.5 GHz) provides thin layer resolution, typically allowing unambiguous resolution of structural layers as thin as 40 mm. A second surface-coupled array radar system (1.1GHz), maintained in contact with the road surface, provides signal velocity (dielectric) measurements for each radar sample. The measured velocity and signal propagation times from both radar systems are combined to provide accurate structural parameter measurements without the need for calibration by thickness correlation with cores. The accuracy of the system has been demonstrated repeatedly, without the need for core extraction which is costly, requires traffic control, and is potentially dangerous on high traffic roads.

All radar control and data acquisition electronics are located at the operator console within a specialized survey vehicle. Radar control electronics provide synchronized trigger and gating signals to both radar systems. A ruggedized PC chassis provides data logging functions. The sustained throughput for the acquisition system allows a vehicle speed of up to 110 kph while continuously sampling the roadway. The system combines a distance measurement instrument (DMI) with programmable radar trigger electronics, allowing the operator to specify longitudinal sampling intervals (range15 mm to over 1 m) independent of vehicle speed. The ʀᴏᴀᴅ ʀᴀᴅᴀʀ™ ꜱʏꜱᴛᴇᴍ also allows the tagging of spatial coordinates using a real-time Differential Global Positioning System (DGPS) receiver to provide ±1 m horizontally, and ±2 m vertically in areas of suitable satellite coverage. Additionally, sample count information is encoded into the radar data stream, allowing absolute position determination for all radar samples.

A comprehensive radar signal processing environment allows automated interpretation of large volumes of data to provide continuous multiple pavement layer thickness and velocity profiles. The data processing environment represents a synergism of many programming domains, effectively combining artificial intelligence, time domain digital signal processing, neural networks and pattern recognition. The ʀᴏᴀᴅ ʀᴀᴅᴀʀ™ ꜱʏꜱᴛᴇᴍ provides:

- Accuracy (of structural measurements, and subsurface anomaly detection)
- Thin layer resolution (less than 50 mm) and deep penetration (up to 1.5 m)
- Positional resolution and fidelity (longitudinal and transverse)
- Extensive data gathering and logging capabilities



ROADWAY DATA COLLECTION SERVICES | FEBRUARY 12, 2014 | ISSUED FOR USE

## Sample Rᴏᴀᴅ Rᴀᴅᴀʀ™ Data with Core Information



Appendix B - Technology Specifications February 2014

TETRA TECH

**Exhibit N**
**- 386 -**



# APPENDIX C
## INVENTORY REPORT

.

TETRA TECH

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

## Appendix C: Inventory Report

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Abbs Rd | 0 | Winn Rd | 581 | School Road | INV-Abbs Rd-59 | 581 | B | N | L | 9.8 |
| Aldersprings Rd | 1 | | 94 | | INV-Aldersprings Rd-44 | 93 | N | N | N | 6.8 |
| Aldersprings Rd | 94 | | 201 | North End | INV-Aldersprings Rd-80 | 107 | N | L | N | 5.5 |
| Allison Way | 0 | Northwest End | 107 | Skyline Dr | INV-Allison Way-30 | 107 | N | N | N | 5.5 |
| Arbutus Reach | 0 | Southwest End | 121 | Skyline Dr | INV-Arbutus Reach-22 | 121 | N | N | N | 4.8 |
| Aurora Way | 0 | Sunnycrest Rd - North | 212 | | INV-Aurora Way-133 | 212 | B | N | B | 8.3 |
| Aurora Way | 212 | | 337 | East End | INV-Aurora Way-134 | 125 | B | N | B | 7.7 |
| Avalon Dr | 0 | Southeast End | 162 | Skyline Dr | INV-Avalon Dr-41 | 162 | N | N | N | 5.2 |
| Bay Rd | 0 | Northwest End | 183 | Headlands Rd / Skyline Dr | INV-Bay Rd-38 | 183 | N | R | N | 7.1 |
| Bay Rd | 183 | Headlands Rd / Skyline Dr | 246 | East End | INV-Bay Rd-32 | 63 | N | N | N | 3.3 |
| Bayview Heights Rd | 0 | South End | 241 | | INV-Bayview Heights Rd-7 | 241 | B | N | N | 7.8 |
| Beach Ave | 0 | Glen Rd | 92 | | INV-Beach Ave-75 | 92 | N | N | N | 5.7 |
| Beach Ave | 92 | | 185 | Marine Dr | INV-Beach Ave-74 | 93 | N | N | N | 7.4 |
| Brookside Pl | 0 | Tricklebrook Way | 54 | North End | INV-Brookside Pl-153 | 54 | N | N | N | 6 |
| Burns Rd | 0 | South End | 305 | Trueman Rd | INV-Burns Rd-19 | 305 | N | B | N | 6.1 |
| Camelia Way | 0 | Skyline Dr | 90 | | INV-Camelia Way-84 | 90 | N | N | N | 4.4 |
| Camelia Way | 90 | | 222 | Skyline Dr | INV-Camelia Way-33 | 132 | N | R | N | 4.7 |
| Cascade Cres | 0 | Steinbrunner Rd | 312 | Creekside Cres / Mountainview Dr | INV-Cascade Cres-151 | 312 | N | N | N | 6.4 |
| Celestial Pl | 0 | South End | 180 | Aurora Way | INV-Celestial Pl-135 | 180 | B | N | B | 7.9 |
| Charman Rd - Off Gower Point | 0 | Steward Rd | 73 | Gower Point Rd / South Fletcher Rd | INV-Charman Rd-9 | 73 | L | N | N | 6.4 |
| Cochrane Rd | 0 | South End | 61 | Franklin Rd | INV-Cochrane Rd-17 | 61 | B | N | N | 6 |
| Cochrane Rd | 61 | Franklin Rd | 311 | Franklin Rd | INV-Cochrane Rd-15 | 250 | N | L | N | 6.5 |
| Cochrane Rd | 311 | | 426 | Trueman Rd | INV-Cochrane Rd-82 | 115 | N | R | N | 6.9 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Corlett Rd | 0 | Northwest End | 243 | North Flectcher Rd | INV-Corlett Rd-69 | 243 | N | L | N | 6.4 |
| Creekside Cres | 0 | Crucil Road / Steinbrunner Rd | 310 | Cascade Cres / Mountainview Dr | INV-Creekside Cres-148 | 310 | N | B | N | 7 |
| Crucil Road | 0 | Gibsons Way | 73 | | INV-Crucil Road-146 | 73 | L | N | N | 6.9 |
| Crucil Road | 73 | | 177 | | INV-Crucil Road-145 | 104 | N | L | N | 6.8 |
| Crucil Road | 177 | | 276 | Creekside Cres / Steinbrunner Rd | INV-Crucil Rd-149 | 99 | N | N | N | 6.4 |
| Davis Rd | 0 | West End | 193 | Shaw Rd | INV-Davis Rd-101 | 193 | N | B | N | 6.6 |
| Dogwood Rd | 0 | Gower Point Rd | 136 | | INV-Dogwood Rd-11 | 136 | N | N | N | 5.3 |
| Dogwood Rd | 136 | | 253 | Cochrane Rd | INV-Dogwood Rd-12 | 117 | N | N | N | 5.3 |
| Dougall Rd | 0 | Gower Point Rd / Prowse Rd | 134 | Trueman Rd | INV-Dougall Rd-39 | 134 | N | N | N | 6.8 |
| Dougall Rd | 134 | Trueman Rd | 336 | | INV-Dougall Rd-35 | 202 | N | R | N | 6.9 |
| Eaglecrest Dr | 0 | South End | 145 | Oceanmount Blvd | INV-Eaglecrest Dr-62 | 145 | B | N | L | 8.3 |
| Eaglecrest Dr | 145 | Oceanmount Blvd | 485 | Oshea Rd | INV-Eaglecrest Dr-63 | 340 | B | N | N | 10.3 |
| Fairmont Rd | 0 | Gibsons Way | 102 | North End | INV-Fairmont Rd-162 | 102 | N | L | N | 7.8 |
| Farnham Rd | 0 | South End | 104 | North End | INV-Farnham Rd-161 | 104 | B | N | N | 9.8 |
| Franklin Rd | 0 | West End | 288 | Cochrane Rd | INV-Franklin Rd-2 | 288 | N | N | N | 6.9 |
| Franklin Rd | 288 | Cochrane Rd | 517 | Headlands Rd | INV-Franklin Rd-16 | 229 | N | N | N | 5.3 |
| Georgia Dr | 186 | | 327 | Skyline Dr | INV-Georgia Dr-26 | 141 | N | N | N | 4.8 |
| Gibsons Way | 0 | West End | 242 | | INV-Gibsons Way-142 | 242 | L | N | L | 11 |
| Gibsons Way | 242 | | 326 | | INV-Gibsons Way-144 | 84 | L | N | N | 10 |
| Gibsons Way | 326 | | 541 | | INV-Gibsons Way-143 | 215 | L | N | N | 9.2 |
| Gibsons Way | 541 | | 983 | Seaview Rd | INV-Gibsons Way-56 | 442 | N | R | N | 10.8 |
| Gibsons Way | 983 | Seaview Rd | 1147 | Gower Point Rd / School Road | INV-Gibsons Way-141 | 164 | L | N | L | 12.3 |
| Glassford Rd | 0 | Gower Point Rd | 380 | | INV-Glassford Rd-4 | 380 | N | R | N | 6.6 |
| Glassford Rd | 380 | | 598 | Gower Point Rd | INV-Glassford Rd-13 | 218 | N | N | N | 6.4 |
| Glen Rd | 0 | Beach Ave | 176 | Northeast End | INV-Glen Rd-76 | 176 | N | N | N | 7 |
| Gower Point Rd | 0 | West End | 665 | | INV-Gower Point Rd-3 | 665 | N | N | N | 4.3 |

**Exhibit N**

**- 389 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Gower Point Rd | 665 | | 1003 | Bayview Heights Rd | INV-Gower Point Rd-6 | 338 | N | N | N | 6.7 |
| Gower Point Rd | 1003 | Bayview Heights Rd | 1174 | | INV-Gower Point Rd-8 | 171 | N | N | N | 7.1 |
| Gower Point Rd | 1174 | | 1469 | | INV-Gower Point Rd-43 | 295 | B | N | B | 11.8 |
| Gower Point Rd | 1469 | | 1708 | | INV-Gower Point Rd-49 | 239 | B | N | L | 9.7 |
| Gower Point Rd | 1708 | | 1881 | | INV-Gower Point Rd-52 | 173 | B | N | B | 15 |
| Gower Point Rd | 1881 | | 2057 | Gibsons Way / School Road | INV-Gower Point Rd-53 | 176 | B | N | B | 13.3 |
| Headlands Rd | 0 | Franklin Rd | 204 | | INV-Headlands Rd-18 | 204 | N | N | N | 5.5 |
| Headlands Rd | 204 | | 285 | | INV-Headlands Rd-83 | 81 | N | R | N | 6.7 |
| Headlands Rd | 285 | | 397 | Bay Rd / Skyline Dr | INV-Headlands Rd-34 | 112 | N | N | N | 7.7 |
| Headlands Rd | 397 | Bay Rd / Skyline Dr | 436 | North End | INV-Headlands Rd-42 | 39 | N | N | N | 6 |
| Hillcrest Rd | 0 | West End | 395 | | INV-Hillcrest Rd-155 | 395 | N | L | N | 6.3 |
| Hillcrest Rd | 395 | | 485 | East End | INV-Hillcrest Rd-147 | 90 | N | N | N | 6.7 |
| Hough Rd | 0 | South End | 117 | North End | INV-Hough Rd-1 | 117 | R | L | N | 13.5 |
| Industrial Way | 0 | Seamount Way | 111 | Venture Way | INV-Industrial Way-115 | 111 | N | L | N | 7.2 |
| Inglis Rd | 0 | West End | 90 | | INV-Inglis Rd-97 | 90 | N | N | N | 6.6 |
| Inglis Rd | 90 | | 177 | Shaw Rd | INV-Inglis Rd-96 | 87 | L | N | L | 6.9 |
| Inglis Rd | 177 | Shaw Rd | 393 | Eaglecrest Dr | INV-Inglis Rd-85 | 216 | B | N | B | 8.8 |
| Kiwanis Way | 0 | Southwest End | 188 | East End | INV-Kiwanis Way-156 | 188 | L | N | L | 7.8 |
| Mahon Rd | 15 | | 136 | | INV-Mahon Rd-130 | 121 | B | N | B | 9.6 |
| Maplewood Lane | 0 | Glassford Rd | 193 | Northeast End | INV-Maplewood Lane-5 | 193 | N | N | N | 7 |
| Marine Cres | 0 | Marine Dr | 60 | East End | INV-Marine Cres-78 | 60 | N | N | N | 3.4 |
| Marine Dr | 0 | School Road | 144 | | INV-Marine Dr-163 | 144 | B | N | B | 12.5 |
| Marine Dr | 144 | | 548 | Northeast End | INV-Marine Dr-55 | 404 | L | N | L | 10.4 |
| Martin Rd | 0 | Corlett Rd | 262 | Gibsons Way | INV-Martin Rd-70 | 262 | N | L | N | 6.5 |
| Mountainview Dr | 0 | Cascade Cres / Creekside Cres | 218 | North End | INV-Mountainview Dr-159 | 218 | N | L | N | 7.7 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| North Flectcher Rd | 0 | School Road | 475 | | INV-North Flectcher Rd-68 | 475 | N | N | N | 6.1 |
| Oceanmount Blvd | 0 | West End | 112 | | INV-Oceanmount Blvd-90 | 112 | B | N | L | 8.5 |
| Oceanmount Blvd | 112 | | 330 | | INV-Oceanmount Blvd-88 | 218 | B | N | N | 8.2 |
| Oceanmount Blvd | 330 | | 517 | Northeast End | INV-Oceanmount Blvd-61 | 187 | B | N | N | 10.4 |
| Oceanmount Lane | 0 | South End | 124 | Oceanmount Blvd | INV-Oceanmount Lane-60 | 124 | B | N | N | 8.4 |
| Oshea Rd | 0 | West End | 97 | | INV-Oshea Rd-91 | 97 | L | N | L | 5.6 |
| Oshea Rd | 98 | Shaw Rd | 522 | | INV-Oshea Rd-92 | 424 | B | N | L | 8.2 |
| Oshea Rd | 522 | | 566 | | INV-Oshea Rd-93 | 44 | B | N | B | 8.7 |
| Oshea Rd | 566 | | 713 | School Road | INV-Oshea Rd-94 | 147 | N | N | N | 7.2 |
| Park Rd | 0 | South End | 66 | | INV-Park Rd-105 | 66 | B | N | B | 12.8 |
| Park Rd | 66 | | 206 | | INV-Park Rd-107 | 140 | L | N | L | 9.1 |
| Park Rd | 206 | | 264 | | INV-Park Rd-106 | 58 | R | N | N | 9.2 |
| Park Rd | 264 | | 310 | | INV-Park Rd-108 | 46 | B | N | B | 9.5 |
| Park Rd | 310 | | 394 | | INV-Park Rd-109 | 84 | L | N | L | 9.6 |
| Park Rd | 394 | | 490 | | INV-Park Rd-110 | 96 | N | L | N | 9.5 |
| Park Rd | 490 | | 610 | | INV-Park Rd-111 | 120 | N | B | N | 8.1 |
| Park Rd | 610 | | 825 | | INV-Park Rd-104 | 215 | N | L | N | 8 |
| Payne Rd | 0 | Pratt Rd | 73 | | INV-Payne Rd-120 | 73 | B | N | L | 13.5 |
| Payne Rd | 73 | | 273 | | INV-Payne Rd-121 | 200 | L | N | L | 8.2 |
| Payne Rd | 273 | | 331 | | INV-Payne Rd-122 | 58 | L | N | N | 7.1 |
| Payne Rd | 331 | | 605 | Woodsworth Rd | INV-Payne Rd-119 | 274 | R | L | N | 7.3 |
| Payne Rd | 605 | Woodsworth Rd | 833 | Reed Rd | INV-Payne Rd-123 | 228 | N | L | N | 8.7 |
| Pleasant Pl | 0 | Seacot Way | 42 | North End | INV-Pheasant Pl-158 | 42 | N | N | N | 7.9 |
| Poplar Lane | 0 | Shaw Rd | 138 | East End | INV-Poplar Lane-99 | 138 | N | B | N | 7.2 |
| Pratt Rd | 0 | South End | 74 | Payne Rd | INV-Pratt Rd-129 | 74 | N | N | N | 8.1 |
| Prowse Rd | 0 | Dougall Rd / Gower Point Rd | 100 | Northeast End | INV-Prowse Rd-50 | 100 | L | N | L | 10.2 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Reed Rd | 0 | Payne Rd | 1432 | East End | INV-Reed Rd-128 | 1432 | N | L | N | 3.4 |
| Sargent Rd | 0 | Southwest End | 371 | School Road | INV-Sargent Rd-58 | 371 | N | N | N | 7.7 |
| School Road | 0 | Southeast End | 68 | | INV-School Rd-54 | 68 | B | N | N | 10 |
| School Road | 68 | | 167 | | INV-School Road-138 | 99 | B | N | B | 10.4 |
| School Road | 167 | | 672 | | INV-School Road-57 | 505 | B | N | L | 9.2 |
| School Road | 672 | | 844 | Northwest End | INV-School Road-139 | 172 | B | N | B | 9.9 |
| Seacot Way | 0 | West End | 192 | | INV-Seacot Way-157 | 192 | N | L | N | 6 |
| Seamount Way | 0 | Venture Way | 87 | | INV-Seamount Way-116 | 87 | N | L | N | 6.6 |
| Seamount Way | 87 | | 129 | | INV-Seamount Way-117 | 42 | B | N | R | 9.9 |
| Seamount Way | 129 | | 397 | Southeast End | INV-Seamount Way-118 | 268 | N | L | N | 8.5 |
| Seaview Rd | 0 | Gibsons Way | 147 | | INV-Seaview Rd-72 | 147 | R | N | N | 10.2 |
| Seaview Rd | 147 | | 201 | | INV-Seaview Rd-73 | 54 | N | N | N | 7.8 |
| Seaview Rd | 201 | | 395 | Northeast End | INV-Seaview Rd-77 | 194 | N | N | N | 5.7 |
| Shaw Rd | 1 | | 102 | | INV-Shaw Rd-86 | 101 | R | N | R | 10.4 |
| Shaw Rd | 102 | | 213 | Oceanmount Blvd | INV-Shaw Rd-87 | 111 | B | N | B | 9.5 |
| Shaw Rd | 213 | Oceanmount Blvd | 472 | Oshea Rd | INV-Shaw Rd-89 | 259 | B | N | B | 9.5 |
| Shaw Rd | 472 | Oshea Rd | 595 | Poplar Lane | INV-Shaw Rd-98 | 123 | B | N | B | 9.3 |
| Shaw Rd | 595 | Poplar Lane | 802 | North End | INV-Shaw Rd-100 | 207 | B | N | B | 10.1 |
| Shoal Lookout | 0 | South End | 268 | Northwest End | INV-Shoal Lookout-27 | 268 | N | N | N | 4.8 |
| Skyline Dr | 0 | Headlands Rd | 52 | | INV-Skyline Dr-20 | 52 | N | B | N | 5.5 |
| Skyline Dr | 53 | Camelia Way | 181 | Arbutus Reach | INV-Skyline Dr-21 | 128 | N | N | N | 6.3 |
| Skyline Dr | 181 | Arbutus Reach | 394 | | INV-Skyline Dr-23 | 213 | N | N | N | 4.9 |
| Skyline Dr | 394 | | 509 | Allison Way | INV-Skyline Dr-24 | 115 | N | N | N | 5 |
| Skyline Dr | 509 | Allison Way | 631 | Avalon Dr | INV-Skyline Dr-29 | 122 | N | N | N | 6.6 |
| Skyline Dr | 631 | Avalon Dr | 833 | Camelia Way | INV-Skyline Dr-40 | 202 | R | N | N | 5.4 |
| Skyline Dr | 833 | Camelia Way | 888 | Bay Rd / Headlands Rd | INV-Skyline Dr-31 | 55 | R | N | N | 5.8 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Skyline Dr - Spur | 0 | Skyline Dr | 33 | Northeast End | INV-Skyline Dr - Spur-25 | 33 | N | N | N | 3.9 |
| South Fletcher Rd | 0 | Charman Rd - Off Gower Point / Gower Point Rd | 364 | Winn Rd | INV-South Fletcher Rd-45 | 364 | B | N | B | 11.3 |
| South Fletcher Rd | 364 | Winn Rd | 537 | | INV-South Fletcher Rd-79 | 173 | B | N | B | 12.3 |
| South Fletcher Rd | 537 | | 792 | | INV-South Fletcher Rd-48 | 255 | B | N | L | 11.1 |
| Spyglass Pl | 0 | Northeast End | 249 | | INV-Spyglass Pl-65 | 249 | B | N | L | 9.7 |
| Spyglass Pl | 249 | | 299 | Oshea Rd | INV-Spyglass Pl-95 | 50 | B | N | B | 8.8 |
| Spyglass Pl - Spur | 0 | Spyglass Pl | 27 | East End | INV-Spyglass Pl - Spur-64 | 27 | B | N | L | 16.9 |
| Steinbrunner Rd | 0 | Cascade Cres | 301 | Creekside Cres / Crucil Road | INV-Steinbrunner Rd-150 | 301 | B | N | N | 6.1 |
| Steward Rd | 0 | Charman Rd - Off Gower Point | 343 | Winn Rd | INV-Steward Rd-10 | 343 | N | L | N | 6 |
| Sunnycrest Rd - North | 0 | South End | 43 | | INV-Sunnycrest Rd - North-132 | 43 | R | N | N | 6.7 |
| Sunnycrest Rd - North | 43 | | 116 | North End | INV-Sunnycrest Rd - North-131 | 73 | R | N | R | 6 |
| Sunnycrest Rd - South | 0 | South End | 246 | | INV-Sunnycrest Rd - South-102 | 246 | R | N | R | 12.1 |
| Sunnycrest Rd - South | 246 | | 360 | | INV-Sunnycrest Rd - South-103 | 114 | B | N | N | 11.4 |
| Tralee Pl | 0 | South End | 90 | Reed Rd | INV-Tralee Pl-160 | 90 | B | N | N | 9.2 |
| Trickle Crt | 0 | Tricklebrook Way | 20 | North End | INV-Tickle Crt-154 | 20 | N | N | N | 8 |
| Tricklebrook Way | 0 | Cascade Cres | 247 | Creekside Cres | INV-Ticklebrook Way-152 | 247 | N | N | N | 6.2 |
| Trueman Rd | 0 | Glassford Rd | 89 | Cochrane Rd | INV-Trueman Rd-81 | 89 | N | N | N | 6.9 |

TETRA TECH EBA

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Length (m) | Curb (L=Left, R=Right, N=None, B=Both) | Ditch (L=Left, R=Right, N=None, B=Both) | Sidewalk (L=Left, R=Right, N=None, B=Both) | Road Width (m) |
|---|---|---|---|---|---|---|---|---|---|---|
| Trueman Rd | 89 | Cochrane Rd | 192 | | INV-Trueman Rd-14 | 103 | N | B | N | 6.7 |
| Trueman Rd | 192 | | 270 | Dougall Rd | INV-Trueman Rd-36 | 78 | N | L | N | 7.1 |
| Trueman Rd | 270 | Dougall Rd | 330 | | INV-Trueman Rd-37 | 60 | N | N | N | 6.7 |
| Venture Way | 0 | Payne Rd | 181 | | INV-Venture Way-114 | 181 | L | N | L | 8.8 |
| Venture Way | 181 | | 416 | | INV-Venture Way-112 | 235 | N | L | N | 7.9 |
| Venture Way | 416 | | 530 | Mahon Rd | INV-Venture Way-113 | 114 | B | N | B | 12.8 |
| Wildwood Cres Main | 0 | Wildwood Cres Upper | 104 | School Road | INV-Wildwood Cres Main-67 | 104 | B | N | N | 7.4 |
| Wildwood Cres Upper | 0 | Northwest End | 86 | Southeast End | INV-Wildwood Cres Upper-66 | 86 | B | N | N | 9.7 |
| Winn Rd | 0 | Steward Rd | 174 | South Fletcher Rd | INV-Winn Rd-46 | 174 | B | N | L | 8.4 |
| Winn Rd | 174 | South Fletcher Rd | 288 | | INV-Winn Rd-47 | 114 | B | N | B | 14.3 |
| Winn Rd | 288 | | 392 | East End | INV-Winn Rd-51 | 104 | N | N | N | 6 |
| Wiren Way | 0 | South End | 80 | | INV-Wren Way-136 | 80 | R | N | R | 6.7 |
| Wiren Way | 80 | | 148 | | INV-Wren Way-137 | 68 | B | N | R | 7.3 |
| Woodsworth Rd | 0 | Payne Rd | 157 | Wright Rd | INV-Woodsworth Rd-124 | 157 | B | N | B | 7.2 |
| Woodsworth Rd | 157 | Wright Rd | 272 | East End | INV-Woodsworth Rd-125 | 115 | B | N | B | 7 |
| Wright Rd | 0 | South End | 106 | | INV-Wright Rd-126 | 106 | B | N | R | 6.5 |
| Wright Rd | 106 | | 166 | Northeast End | INV-Wright Rd-127 | 60 | B | N | R | 6.2 |
| Wyngaert Rd | 0 | Corlett Rd | 112 | | INV-Wyngaert Rd-71 | 112 | N | L | N | 6 |
| Wyngaert Rd | 112 | | 170 | Gibsons Way | INV-Wyngaert Rd-140 | 58 | R | N | R | 7.9 |



# APPENDIX D
## CONDITION REPORT



PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

## Appendix D: Condition Report

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|------|------|------------------|-----|----------------|-----------|----------|---------|-----|-------------|
| Abbs Rd | 0 | Winn Rd | 581 | School Road | ANAL01-001-0010 | 0 | 3 | N/A | N/A |
| Aldersprings Rd | 0 | Gower Point Rd | 201 | North End | ANAL01-002-0010 | 0 | 1 | N/A | N/A |
| Allison Way | 0 | Northwest End | 107 | Skyline Dr | ANAL01-003-0010 | 32 | 35 | N/A | N/A |
| Arbutus Reach | 0 | Southwest End | 121 | Skyline Dr | ANAL01-004-0010 | 5 | 9 | N/A | N/A |
| Aurora Way | 0 | Sunnycrest Rd - North | 75 | Wiren Way | ANAL01-005-0010 | 0 | 1 | N/A | N/A |
| Aurora Way | 75 | Wiren Way | 213 | Celestial Pl | ANAL01-005-0020 | 0 | 1 | N/A | N/A |
| Aurora Way | 213 | Celestial Pl | 337 | East End | ANAL01-005-0030 | 0 | 0 | N/A | N/A |
| Avalon Dr | 0 | Southeast End | 162 | Skyline Dr | ANAL01-006-0010 | 18 | 18 | N/A | N/A |
| Bay Rd | 0 | Northwest End | 44 | Trueman Rd | ANAL01-007-0010 | 1 | 1 | N/A | N/A |
| Bay Rd | 44 | Trueman Rd | 183 | Headlands Rd / Skyline Dr | ANAL01-007-0020 | 0 | 1 | N/A | N/A |
| Bay Rd | 183 | Headlands Rd / Skyline Dr | 246 | East End | ANAL01-007-0030 | 8 | 9 | N/A | N/A |
| Bayview Heights Rd | 0 | South End | 242 | Gower Point Rd | ANAL01-008-0010 | 0 | 5 | N/A | N/A |
| Beach Ave | 0 | Glen Rd | 93 | Seaview Rd | ANAL01-009-0010 | 0 | 0 | N/A | N/A |
| Beach Ave | 93 | Seaview Rd | 185 | Marine Dr | ANAL01-009-0020 | 0 | 1 | N/A | N/A |
| Brookside Pl | 0 | Tricklebrook Way | 54 | North End | ANAL01-010-0010 | 1 | 1 | N/A | N/A |
| Burns Rd | 0 | South End | 305 | Trueman Rd | ANAL01-011-0010 | 0 | 0 | N/A | N/A |
| Camelia Way | 0 | Skyline Dr | 222 | Skyline Dr | ANAL01-012-0010 | 1 | 1 | N/A | N/A |
| Cascade Cres | 0 | Steinbrunner Rd | 81 | Tricklebrook Way | ANAL01-013-0010 | 0 | 1 | N/A | N/A |
| Cascade Cres | 81 | Tricklebrook Way | 312 | Creekside Cres / Mountainview Dr | ANAL01-013-0020 | 0 | 0 | N/A | N/A |
| Celestial Pl | 0 | South End | 180 | Aurora Way | ANAL01-014-0010 | 0 | 1 | N/A | N/A |
| Charman Rd - Off Gower Point | 0 | Steward Rd | 73 | Gower Point Rd / South Fletcher Rd | ANAL01-015-0010 | 1 | 1 | N/A | N/A |
| Cochrane Rd | 0 | South End | 61 | Franklin Rd | ANAL01-016-0010 | 1 | 5 | N/A | N/A |
| Cochrane Rd | 61 | Franklin Rd | 344 | Dogwood Rd | ANAL01-016-0020 | 2 | 5 | N/A | N/A |
| Cochrane Rd | 344 | Dogwood Rd | 426 | Trueman Rd | ANAL01-016-0030 | 1 | 2 | N/A | N/A |
| Corlett Rd | 0 | Northwest End | 37 | Wyngaert Rd | ANAL01-017-0010 | 31 | 31 | N/A | N/A |
| Corlett Rd | 37 | Wyngaert Rd | 162 | Martin Rd | ANAL01-017-0020 | 1 | 2 | N/A | N/A |

**Exhibit N**

**- 396 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|---|---|---|---|---|---|---|---|---|---|
| Corlett Rd | 162 | Martin Rd | 243 | North Flectcher Rd | ANAL01-017-0030 | 1 | 5 | N/A | N/A |
| Creekside Cres | 0 | Crucil Road / Steinbrunner Rd | 104 | Tricklebrook Way | ANAL01-018-0010 | 0 | 0 | N/A | N/A |
| Creekside Cres | 104 | Tricklebrook Way | 310 | Cascade Cres / Mountainview Dr | ANAL01-018-0020 | 0 | 0 | N/A | N/A |
| Crucil Road | 0 | Gibsons Way | 178 | Hillcrest Rd | ANAL01-019-0010 | 0 | 1 | N/A | N/A |
| Crucil Road | 178 | Hillcrest Rd | 276 | Creekside Cres / Steinbrunner Rd | ANAL01-019-0020 | 15 | 24 | N/A | N/A |
| Davis Rd | 0 | West End | 193 | Shaw Rd | ANAL01-020-0010 | 63 | 63 | N/A | N/A |
| Dogwood Rd | 0 | Gower Point Rd | 137 | Glassford Rd | ANAL01-021-0010 | 50 | 50 | N/A | N/A |
| Dogwood Rd | 137 | Glassford Rd | 253 | Cochrane Rd | ANAL01-021-0020 | 1 | 5 | N/A | N/A |
| Dougall Rd | 0 | Gower Point Rd / Prowse Rd | 134 | Trueman Rd | ANAL01-022-0010 | 47 | 47 | N/A | N/A |
| Dougall Rd | 134 | Trueman Rd | 337 | Headlands Rd | ANAL01-022-0020 | 0 | 1 | N/A | N/A |
| Eaglecrest Dr | 0 | South End | 48 | Inglis Rd | ANAL01-023-0010 | 0 | 0 | N/A | N/A |
| Eaglecrest Dr | 48 | Inglis Rd | 145 | Oceanmount Blvd | ANAL01-023-0020 | 0 | 2 | N/A | N/A |
| Eaglecrest Dr | 145 | Oceanmount Blvd | 485 | Oshea Rd | ANAL01-023-0030 | 0 | 1 | N/A | N/A |
| Fairmont Rd | 0 | Gibsons Way | 102 | North End | ANAL01-024-0010 | 24 | 25 | N/A | N/A |
| Farnham Rd | 0 | South End | 104 | North End | ANAL01-025-0010 | 2 | 3 | N/A | N/A |
| Franklin Rd | 0 | West End | 288 | Cochrane Rd | ANAL01-026-0010 | 0 | 2 | N/A | N/A |
| Franklin Rd | 288 | Cochrane Rd | 517 | Headlands Rd | ANAL01-026-0020 | 0 | 1 | N/A | N/A |
| Georgia Dr | 0 | Northeast End | 186 | | ANAL01-027-0010 | 5 | 6 | N/A | N/A |
| Gibsons Way | 0 | West End | 327 | Wyngaert Rd | ANAL01-028-0010 | 6 | 6 | 3.699662 | 3 |
| Gibsons Way | 327 | Wyngaert Rd | 417 | Martin Rd | ANAL01-028-0020 | 0 | 0 | 3.477 | 2 |
| Gibsons Way | 417 | Martin Rd | 542 | Fairmont Rd | ANAL01-028-0030 | 1 | 2 | 3.50928 | 3 |
| Gibsons Way | 542 | Fairmont Rd | 983 | Seaview Rd | ANAL01-028-0040 | 4 | 6 | 3.419385 | 5 |
| Gibsons Way | 983 | Seaview Rd | 1147 | Gower Point Rd / School Road | ANAL01-028-0050 | 1 | 2 | 3.644487 | 3 |
| Glassford Rd | 0 | Gower Point Rd | 103 | Maplewood Lane | ANAL01-029-0010 | 0 | 6 | N/A | N/A |
| Glassford Rd | 103 | Maplewood Lane | 381 | Dogwood Rd | ANAL01-029-0020 | 2 | 4 | N/A | N/A |
| Glassford Rd | 381 | Dogwood Rd | 469 | Trueman Rd | ANAL01-029-0030 | 4 | 5 | N/A | N/A |
| Glassford Rd | 469 | Trueman Rd | 598 | Gower Point Rd | ANAL01-029-0040 | 3 | 3 | N/A | N/A |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|------|------|-----------------|----|----|-----------|----------|---------|-----|-------------|
| Glen Rd | 0 | Beach Ave | 176 | Northeast End | ANAL01-030-0010 | 9 | 11 | N/A | N/A |
| Gower Point Rd | 0 | West End | 465 | | ANAL01-031-0010 | 12 | 13 | 7.200437 | 4 |
| Gower Point Rd | 465 | | 666 | Glassford Rd | ANAL01-031-0020 | 18 | 18 | 4.373869 | 4 |
| Gower Point Rd | 666 | Glassford Rd | 866 | | ANAL01-031-0030 | 2 | 4 | N/A | N/A |
| Gower Point Rd | 866 | | 1003 | Bayview Heights Rd | ANAL01-031-0040 | 27 | 27 | N/A | N/A |
| Gower Point Rd | 1003 | Bayview Heights Rd | 1064 | Dogwood Rd | ANAL01-031-0050 | 41 | 41 | 7.651667 | 2 |
| Gower Point Rd | 1064 | Dogwood Rd | 1175 | Charman Rd - Off Gower Point / South Fletcher Rd | ANAL01-031-0060 | 35 | 36 | 6.290122 | 2 |
| Gower Point Rd | 1175 | Charman Rd - Off Gower Point / South Fletcher Rd | 1374 | Aldersprings Rd | ANAL01-031-0070 | 0 | 1 | 3.12756 | 1 |
| Gower Point Rd | 1374 | Aldersprings Rd | 1470 | Dougall Rd / Prowse Rd | ANAL01-031-0080 | 10 | 13 | 4.35 | 2 |
| Gower Point Rd | 1470 | Dougall Rd / Prowse Rd | 1558 | | ANAL01-031-0090 | 3 | 4 | 6.779315 | 3 |
| Gower Point Rd | 1558 | | 1709 | Winn Rd | ANAL01-031-0100 | 31 | 32 | 8.783467 | 4 |
| Gower Point Rd | 1709 | Winn Rd | 2057 | Gibsons Way / School Road | ANAL01-031-0110 | 0 | 0 | 2.918754 | 1 |
| Headlands Rd | 0 | Franklin Rd | 216 | Skyline Dr | ANAL01-032-0010 | 1 | 1 | N/A | N/A |
| Headlands Rd | 216 | Skyline Dr | 286 | Dougall Rd | ANAL01-032-0020 | 0 | 1 | N/A | N/A |
| Headlands Rd | 286 | Dougall Rd | 397 | Bay Rd / Skyline Dr | ANAL01-032-0030 | 0 | 0 | N/A | N/A |
| Hillcrest Rd | 0 | West End | 396 | Crucil Road | ANAL01-033-0010 | 69 | 69 | N/A | N/A |
| Hillcrest Rd | 396 | Crucil Road | 485 | East End | ANAL01-033-0020 | 60 | 60 | N/A | N/A |
| Hough Rd | 0 | South End | 117 | North End | ANAL01-034-0010 | 0 | 0 | N/A | N/A |
| Industrial Way | 0 | Seamount Way | 111 | Venture Way | ANAL01-035-0010 | 3 | 3 | N/A | N/A |
| Inglis Rd | 0 | West End | 177 | Shaw Rd | ANAL01-036-0010 | 0 | 0 | N/A | N/A |
| Inglis Rd | 177 | Shaw Rd | 393 | Eaglecrest Dr | ANAL01-036-0020 | 0 | 1 | N/A | N/A |
| Kiwanis Way | 0 | Southwest End | 188 | East End | ANAL01-037-0010 | 79 | 79 | 6.208594 | 2 |
| Mahon Rd | 0 | South End | 137 | Venture Way | ANAL01-038-0010 | 0 | 3 | 3.783489 | 1 |
| Maplewood Lane | 0 | Glassford Rd | 193 | Northeast End | ANAL01-039-0010 | 66 | 66 | N/A | N/A |

TETRA TECH EBA

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|---|---|---|---|---|---|---|---|---|---|
| Marine Cres | 0 | Marine Dr | 60 | East End | ANAL01-040-0010 | 0 | 0 | N/A | N/A |
| Marine Dr | 0 | School Road | 341 | Beach Ave | ANAL01-041-0010 | 0 | 0 | 2.874659 | 0 |
| Marine Dr | 341 | Beach Ave | 548 | Northeast End | ANAL01-041-0020 | 0 | 1 | 1.548663 | 1 |
| Martin Rd | 0 | Corlett Rd | 262 | Gibsons Way | ANAL01-042-0010 | 28 | 29 | N/A | N/A |
| Mountainview Dr | 0 | Cascade Cres / Creekside Cres | 95 | Seacot Way | ANAL01-043-0010 | 88 | 88 | N/A | N/A |
| Mountainview Dr | 95 | Seacot Way | 218 | North End | ANAL01-043-0020 | 54 | 54 | N/A | N/A |
| North Fletcher Rd | 0 | School Road | 158 | Corlett Rd | ANAL01-044-0010 | 29 | 30 | N/A | N/A |
| North Fletcher Rd | 158 | Corlett Rd | 474 | Gibsons Way | ANAL01-044-0020 | 26 | 26 | N/A | N/A |
| Oceanmount Blvd | 0 | West End | 113 | Shaw Rd | ANAL01-045-0010 | 0 | 0 | N/A | N/A |
| Oceanmount Blvd | 113 | Shaw Rd | 331 | Eaglecrest Dr | ANAL01-045-0020 | 0 | 2 | N/A | N/A |
| Oceanmount Blvd | 331 | Eaglecrest Dr | 517 | Northeast End | ANAL01-045-0030 | 0 | 3 | N/A | N/A |
| Oceanmount Lane | 0 | South End | 124 | Oceanmount Blvd | ANAL01-046-0010 | 0 | 1 | N/A | N/A |
| Oshea Rd | 0 | West End | 98 | Shaw Rd | ANAL01-047-0010 | 0 | 0 | 4.946053 | 1 |
| Oshea Rd | 98 | Shaw Rd | 359 | Eaglecrest Dr | ANAL01-047-0020 | 0 | 1 | 5.08373 | 1 |
| Oshea Rd | 359 | Eaglecrest Dr | 523 | Spyglass Pl | ANAL01-047-0030 | 0 | 4 | 3.92372 | 2 |
| Oshea Rd | 523 | Spyglass Pl | 713 | School Road | ANAL01-047-0040 | 11 | 13 | 4.255417 | 2 |
| Park Rd | 0 | South End | 106 | | ANAL01-048-0010 | 82 | 82 | 5.289021 | 1 |
| Park Rd | 106 | | 826 | Reed Rd | ANAL01-048-0020 | 0 | 1 | 2.40712 | 1 |
| Payne Rd | 0 | Pratt Rd | 201 | Venture Way | ANAL01-049-0010 | 3 | 6 | 5.463234 | 3 |
| Payne Rd | 201 | Venture Way | 605 | Woodsworth Rd | ANAL01-049-0020 | 1 | 5 | 4.020977 | 3 |
| Payne Rd | 605 | Woodsworth Rd | 833 | Reed Rd | ANAL01-049-0030 | 14 | 15 | 3.357427 | 6 |
| Pleasant Pl | 0 | Seacot Way | 42 | North End | ANAL01-050-0010 | 32 | 32 | N/A | N/A |
| Poplar Lane | 0 | Shaw Rd | 138 | East End | ANAL01-051-0010 | 36 | 37 | N/A | N/A |
| Pratt Rd | 0 | South End | 74 | Payne Rd | ANAL01-052-0010 | 0 | 1 | 1.940476 | 0 |
| Prowse Rd | 0 | Dougall Rd / Gower Point Rd | 100 | Northeast End | ANAL01-053-0010 | 29 | 29 | N/A | N/A |
| Reed Rd | 0 | Payne Rd | 431 | Park Rd | ANAL01-054-0010 | 3 | 4 | 1.854264 | 1 |
| Reed Rd | 431 | Park Rd | 1152 | | ANAL01-054-0020 | 17 | 18 | 1.743552 | 3 |
| Reed Rd | 1152 | | 1286 | Tralee Pl | ANAL01-054-0030 | 4 | 5 | 4.755 | 2 |
| Reed Rd | 1286 | Tralee Pl | 1432 | East End | ANAL01-054-0040 | 11 | 12 | 3.592483 | 4 |
| Sargent Rd | 0 | Southwest End | 371 | School Road | ANAL01-055-0010 | 1 | 3 | N/A | N/A |
| School Road | 0 | Southeast End | 69 | Gibsons Way / Gower Point Rd | ANAL01-056-0010 | 2 | 6 | 16.44 | 2 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|------|------|-----------------|-----|---------------|-----------|----------|---------|-----|-------------|
| School Road | 69 | Gibsons Way / Gower Point Rd | 168 | South Fletcher Rd | ANAL01-056-0020 | 8 | 8 | 6.199293 | 2 |
| School Road | 168 | South Fletcher Rd | 279 | Sargent Rd | ANAL01-056-0030 | 10 | 12 | 4.165586 | 0 |
| School Road | 279 | Sargent Rd | 363 | Abbs Rd | ANAL01-056-0040 | 14 | 15 | 3.279167 | 1 |
| School Road | 363 | Abbs Rd | 514 | Wildwood Cres Main | ANAL01-056-0050 | 1 | 3 | 3.796656 | 3 |
| School Road | 514 | Wildwood Cres Main | 627 | Oshea Rd | ANAL01-056-0060 | 0 | 12 | 3.442876 | 5 |
| School Road | 627 | Oshea Rd | 844 | Northwest End | ANAL01-056-0070 | 1 | 13 | 3.808476 | 6 |
| Seacot Way | 0 | West End | 95 | Pleasant Pl | ANAL01-057-0010 | 91 | 91 | N/A | N/A |
| Seacot Way | 95 | Pleasant Pl | 193 | Mountainview Dr | ANAL01-057-0020 | 79 | 79 | N/A | N/A |
| Seamount Way | 0 | Venture Way | 187 | Industrial Way | ANAL01-058-0010 | 16 | 18 | N/A | N/A |
| Seamount Way | 187 | Industrial Way | 397 | Southeast End | ANAL01-058-0020 | 15 | 19 | N/A | N/A |
| Seaview Rd | 0 | Gibsons Way | 202 | Beach Ave | ANAL01-059-0010 | 4 | 6 | N/A | N/A |
| Seaview Rd | 202 | Beach Ave | 395 | Northeast End | ANAL01-059-0020 | 45 | 45 | N/A | N/A |
| Shaw Rd | 0 | South End | 103 | Inglis Rd | ANAL01-060-0010 | 0 | 4 | 2.258846 | 0 |
| Shaw Rd | 103 | Inglis Rd | 213 | Oceanmount Blvd | ANAL01-060-0020 | 0 | 3 | 2.186227 | 0 |
| Shaw Rd | 213 | Oceanmount Blvd | 472 | Oshea Rd | ANAL01-060-0030 | 1 | 2 | 1.927992 | 0 |
| Shaw Rd | 472 | Oshea Rd | 595 | Poplar Lane | ANAL01-060-0040 | 0 | 1 | 2.196598 | 0 |
| Shaw Rd | 595 | Poplar Lane | 651 | Davis Rd | ANAL01-060-0050 | 0 | 3 | 2.75 | 0 |
| Shaw Rd | 651 | Davis Rd | 802 | North End | ANAL01-060-0060 | 1 | 2 | 3.23084 | 1 |
| Shoal Lookout | 0 | South End | 268 | Northwest End | ANAL01-061-0010 | 31 | 32 | N/A | N/A |
| Skyline Dr | 0 | Headlands Rd | 53 | Camelia Way | ANAL01-062-0010 | 13 | 16 | N/A | N/A |
| Skyline Dr | 53 | Camelia Way | 181 | Arbutus Reach | ANAL01-062-0020 | 3 | 5 | N/A | N/A |
| Skyline Dr | 181 | Arbutus Reach | 395 | Skyline Dr - Spur | ANAL01-062-0030 | 58 | 58 | N/A | N/A |
| Skyline Dr | 395 | Skyline Dr - Spur | 509 | Allison Way | ANAL01-062-0040 | 30 | 30 | N/A | N/A |
| Skyline Dr | 509 | Allison Way | 631 | Avalon Dr | ANAL01-062-0050 | 41 | 42 | N/A | N/A |
| Skyline Dr | 631 | Avalon Dr | 833 | Camelia Way | ANAL01-062-0060 | 39 | 39 | N/A | N/A |
| Skyline Dr | 833 | Camelia Way | 888 | Bay Rd / Headlands Rd | ANAL01-062-0070 | 41 | 41 | N/A | N/A |
| Skyline Dr - Spur | 0 | Skyline Dr | 33 | Northeast End | ANAL01-063-0010 | 17 | 17 | N/A | N/A |

**Exhibit N**

**- 400 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|------|------|-----------------|----|----|-----------|----------|---------|-----|-------------|
| South Fletcher Rd | 0 | Charman Rd - Off Gower Point / Gower Point Rd | 364 | Winn Rd | ANAL01-064-0010 | 16 | 21 | N/A | N/A |
| South Fletcher Rd | 364 | Winn Rd | 793 | School Road | ANAL01-064-0020 | 1 | 3 | N/A | N/A |
| Spyglass Pl | 0 | Northeast End | 299 | Oshea Rd | ANAL01-065-0010 | 0 | 1 | N/A | N/A |
| Spyglass Pl - Spur | 0 | Spyglass Pl | 27 | East End | ANAL01-066-0010 | 0 | 3 | N/A | N/A |
| Steinbrunner Rd | 0 | Cascade Cres | 301 | Creekside Cres / Crucil Road | ANAL01-067-0010 | 0 | 0 | N/A | N/A |
| Steward Rd | 0 | Charman Rd - Off Gower Point | 149 | | ANAL01-068-0010 | 0 | 0 | N/A | N/A |
| Steward Rd | 149 | | 343 | Winn Rd | ANAL01-068-0020 | 47 | 47 | N/A | N/A |
| Sunnycrest Rd - North | 0 | South End | 44 | Aurora Way | ANAL01-069-0010 | 0 | 0 | 5.515 | 1 |
| Sunnycrest Rd - North | 44 | Aurora Way | 116 | North End | ANAL01-069-0020 | 0 | 0 | 3.423636 | 3 |
| Sunnycrest Rd - South | 0 | South End | 409 | North End | ANAL01-070-0010 | 0 | 2 | 3.418746 | 1 |
| Tralee Pl | 0 | South End | 90 | Reed Rd | ANAL01-071-0010 | 0 | 9 | N/A | N/A |
| Trickle Crt | 0 | Tricklebrook Way | 20 | North End | ANAL01-072-0010 | 0 | 0 | N/A | N/A |
| Tricklebrook Way | 0 | Cascade Cres | 84 | Brookside Pl | ANAL01-073-0010 | 22 | 24 | N/A | N/A |
| Tricklebrook Way | 84 | Brookside Pl | 138 | Trickle Crt | ANAL01-073-0020 | 38 | 38 | N/A | N/A |
| Tricklebrook Way | 138 | Trickle Crt | 247 | Creekside Cres | ANAL01-073-0030 | 44 | 44 | N/A | N/A |
| Trueman Rd | 0 | Glassford Rd | 89 | Cochrane Rd | ANAL01-074-0010 | 3 | 5 | N/A | N/A |
| Trueman Rd | 89 | Cochrane Rd | 193 | Burns Rd | ANAL01-074-0020 | 0 | 7 | N/A | N/A |
| Trueman Rd | 193 | Burns Rd | 270 | Dougall Rd | ANAL01-074-0030 | 0 | 0 | N/A | N/A |
| Trueman Rd | 270 | Dougall Rd | 331 | Bay Rd | ANAL01-074-0040 | 0 | 0 | N/A | N/A |
| Venture Way | 0 | Payne Rd | 46 | Seamount Way | ANAL01-075-0010 | 0 | 9 | 13.615 | 3 |
| Venture Way | 46 | Seamount Way | 125 | Industrial Way | ANAL01-075-0020 | 1 | 1 | 4.286076 | 0 |
| Venture Way | 125 | Industrial Way | 404 | Southeast End | ANAL01-075-0030 | 3 | 6 | 4.568735 | 1 |
| Venture Way | 405 | North End | 530 | Mahon Rd | ANAL01-075-0040 | 1 | 6 | 5.581389 | 3 |
| Wildwood Cres Main | 0 | Wildwood Cres Upper | 104 | School Road | ANAL01-076-0010 | 2 | 3 | N/A | N/A |
| Wildwood Cres Upper | 0 | Northwest End | 86 | Southeast End | ANAL01-077-0010 | 0 | 1 | N/A | N/A |
| Winn Rd | 0 | Steward Rd | 47 | Abbs Rd | ANAL01-078-0010 | 0 | 0 | N/A | N/A |
| Winn Rd | 47 | Abbs Rd | 174 | South Fletcher Rd | ANAL01-078-0020 | 0 | 1 | N/A | N/A |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | AFCA (%) | ACA (%) | IRI | Rutt (mm/m) |
|------|------|-----------------|----|----------------|-----------|----------|---------|-----|-------------|
| Winn Rd | 174 | South Fletcher Rd | 289 | Gower Point Rd | ANAL01-078-0030 | 8 | 12 | N/A | N/A |
| Winn Rd | 289 | Gower Point Rd | 392 | East End | ANAL01-078-0040 | 3 | 4 | N/A | N/A |
| Wiren Way | 0 | South End | 147 | Aurora Way | ANAL01-079-0010 | 0 | 1 | N/A | N/A |
| Woodsworth Rd | 0 | Payne Rd | 157 | Wright Rd | ANAL01-080-0010 | 0 | 0 | 2.600809 | 0 |
| Woodsworth Rd | 157 | Wright Rd | 272 | East End | ANAL01-080-0020 | 0 | 0 | 2.269375 | 0 |
| Wright Rd | 0 | South End | 107 | Woodsworth Rd | ANAL01-081-0010 | 0 | 0 | N/A | N/A |
| Wright Rd | 107 | Woodsworth Rd | 166 | Northeast End | ANAL01-081-0020 | 0 | 0 | N/A | N/A |
| Wyngaert Rd | 0 | Corlett Rd | 170 | Gibsons Way | ANAL01-082-0010 | 6 | 11 | N/A | N/A |



# APPENDIX E
## 10 YEAR REHABILIATION PROGRAM: MAP VIEW



**Exhibit N**
**- 403 -**





C:\Work\Gibson\V33303097-01 - 2014 Town of Gibsons Data Collection and PMS\GIS\Town of Gibsons - 2014 PMS - 10 Year plan.mxd modified 1/19/2015 by alan.mak

**LEGEND**

**Schedule for Rehabiliation (in Year)**

- 2024
- 2023
- 2022
- 2021
- 2020
- 2019
- 2018
- 2017
- 2016
- 2015

**TOWN OF GIBSONS**
**PAVEMENT ASSET MANAGEMENT**

**10 Year Rehabilitation Strategy**

| PROJECTION | DATUM | CLIENT |
|---|---|---|
| UTM Zone 10 | NAD83 | |

Scale: 1:16,553
250 125 0 250
Meters

FILE NO.
Town of Gibsons - 2014 PMS - 10 Year plan.mxd

TETRA TECH

| PROJECT NO. | DWN | CKD | APVD | REV |
|---|---|---|---|---|
| V33303097-01 | AM | YL | GR | 0 |

| OFFICE | DATE |
|---|---|
| Tt EBA-VANC | January 15, 2014 |

**Appendix E**

STATUS
ISSUE FOR REVIEW

**Exhibit N**

# APPENDIX F
## 10 YEAR REHABILIATION PROGRAM: DETAILED TABLE



PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

## Appendix F: Rehabilation Program - 10 Year

| Road | From | From Description | To | To Description | Length | Rehabilitation Year | Rehabilitation Type |
|------|------|------------------|-----|----------------|--------|---------------------|---------------------|
| Reed Rd | 431 | Park Rd | 1152 | | 721 | 2015 | Grind and Patch |
| Gower Point Rd | 465 | | 666 | Glassford Rd | 201 | 2015 | Grind and Patch |
| Gibsons Way | 0 | West End | 327 | Wyngaert Rd | 327 | 2015 | Reclaim_FDM |
| Payne Rd | 0 | Pratt Rd | 201 | Venture Way | 201 | 2015 | Mill and Fill 50 mm |
| Payne Rd | 605 | Woodsworth Rd | 833 | Reed Rd | 228 | 2015 | Overlay 50 mm |
| Oshea Rd | 523 | Spyglass Pl | 713 | School Road | 190 | 2016 | Grind and Patch |
| Skyline Dr | 0 | Headlands Rd | 53 | Camelia Way | 53 | 2016 | Grind and Patch |
| Gower Point Rd | 1003 | Bayview Heights Rd | 1064 | Dogwood Rd | 61 | 2016 | Reclaim_FDM |
| Gower Point Rd | 1558 | | 1709 | Winn Rd | 151 | 2016 | Reconstruction |
| Kiwanis Way | 0 | Southwest End | 188 | East End | 188 | 2016 | Reconstruction |
| Gower Point Rd | 866 | | 1003 | Bayview Heights Rd | 137 | 2017 | Reclaim_FDM |
| Dougall Rd | 0 | Gower Point Rd / Prowse F | 134 | Trueman Rd | 134 | 2017 | Reclaim_FDM |
| Gower Point Rd | 1374 | Aldersprings Rd | 1470 | Dougall Rd / Prowse Rd | 96 | 2017 | Mill and Fill 50 mm |
| School Road | 69 | Gibsons Way / Gower Poir | 168 | South Fletcher Rd | 99 | 2017 | Mill and Fill 50 mm |
| Gower Point Rd | 1064 | Dogwood Rd | 1175 | Charman Rd - Off Gowe | 111 | 2017 | Reclaim_FDM |
| Park Rd | 0 | South End | 106 | | 106 | 2017 | Reconstruction |
| Mountainview Dr | 0 | Cascade Cres / Creekside | 95 | Seacot Way | 95 | 2018 | Reclaim_FDM |
| Hillcrest Rd | 0 | West End | 396 | Crucil Road | 396 | 2018 | Reclaim_FDM |
| School Road | 168 | South Fletcher Rd | 279 | Sargent Rd | 111 | 2018 | Mill and Fill 50 mm |
| School Road | 279 | Sargent Rd | 363 | Abbs Rd | 84 | 2018 | Mill and Fill 50 mm |
| Reed Rd | 1286 | Tralee Pl | 1432 | East End | 146 | 2018 | Mill and Fill 50 mm |
| Gower Point Rd | 0 | West End | 465 | | 465 | 2018 | Overlay 50 mm |
| Martin Rd | 0 | Corlett Rd | 262 | Gibsons Way | 262 | 2019 | Reclaim_FDM |
| Davis Rd | 0 | West End | 193 | Shaw Rd | 193 | 2019 | Reclaim_FDM |
| North Flectcher Rd | 158 | Corlett Rd | 474 | Gibsons Way | 316 | 2019 | Reclaim_FDM |
| Maplewood Lane | 0 | Glassford Rd | 193 | Northeast End | 193 | 2019 | Reclaim_FDM |
| Seacot Way | 95 | Pleasant Pl | 193 | Mountainview Dr | 98 | 2019 | Reclaim_FDM |
| Mountainview Dr | 95 | Seacot Way | 218 | North End | 123 | 2020 | Reclaim_FDM |
| Steward Rd | 149 | | 343 | Winn Rd | 194 | 2020 | Reclaim_FDM |
| Gibsons Way | 542 | Fairmont Rd | 983 | Seaview Rd | 441 | 2020 | Overlay 50 mm |
| Reed Rd | 1152 | | 1286 | Tralee Pl | 134 | 2020 | Mill and Fill 50 mm |
| Reed Rd | 431 | Park Rd | 1152 | | 721 | 2020 | Subsequence Rehabilitation |
| Reed Rd | 0 | Payne Rd | 431 | Park Rd | 431 | 2021 | Mill and Fill 50 mm |

 TETRA TECH

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | Length | Rehabilitation Year | Rehabilitation Type |
|---|---|---|---|---|---|---|---|
| South Fletcher Rd | 0 | Charman Rd - Off Gower F | 364 | Winn Rd | 364 | 2021 | Mill and Fill 50 mm |
| Seacot Way | 0 | West End | 95 | Pleasant Pl | 95 | 2021 | Reclaim_FDM |
| Skyline Dr | 181 | Arbutus Reach | 395 | Skyline Dr - Spur | 214 | 2021 | Reclaim_FDM |
| Gower Point Rd | 465 | | 666 | Glassford Rd | 201 | 2021 | Subsequence Rehabilitation |
| Venture Way | 125 | Industrial Way | 404 | Southeast End | 279 | 2022 | Overlay 50 mm |
| Poplar Lane | 0 | Shaw Rd | 138 | East End | 138 | 2022 | Reclaim_FDM |
| Dogwood Rd | 0 | Gower Point Rd | 137 | Glassford Rd | 137 | 2022 | Reclaim_FDM |
| Shoal Lookout | 0 | South End | 268 | Northwest End | 268 | 2022 | Reclaim_FDM |
| Seaview Rd | 202 | Beach Ave | 395 | Northeast End | 193 | 2022 | Reclaim_FDM |
| Gower Point Rd | 1470 | Dougall Rd / Prowse Rd | 1558 | | 88 | 2022 | Mill and Fill 50 mm |
| Oshea Rd | 523 | Spyglass Pl | 713 | School Road | 190 | 2022 | Subsequence Rehabilitation |
| Seamount Way | 0 | Venture Way | 187 | Industrial Way | 187 | 2023 | Reclaim_FDM |
| Skyline Dr | 509 | Allison Way | 631 | Avalon Dr | 122 | 2023 | Reclaim_FDM |
| Skyline Dr | 631 | Avalon Dr | 833 | Camelia Way | 202 | 2023 | Reconstruction |
| Hillcrest Rd | 396 | Crucil Road | 485 | East End | 89 | 2023 | Reclaim_FDM |
| Seamount Way | 187 | Industrial Way | 397 | Southeast End | 210 | 2023 | Reclaim_FDM |
| Payne Rd | 201 | Venture Way | 605 | Woodsworth Rd | 404 | 2024 | Mill and Fill 50 mm |
| Prowse Rd | 0 | Dougall Rd / Gower Point Rd | 100 | Northeast End | 100 | 2024 | Reconstruction |
| North Flectcher Rd | 0 | School Road | 158 | Corlett Rd | 158 | 2024 | Reclaim_FDM |
| Tricklebrook Way | 138 | Trickle Crt | 247 | Creekside Cres | 109 | 2024 | Reclaim_FDM |
| Gower Point Rd | 666 | Glassford Rd | 866 | | 200 | 2024 | Overlay 50 mm |
| Skyline Dr - Spur | 0 | Skyline Dr | 33 | Northeast End | 33 | 2024 | Reclaim_FDM |
| Skyline Dr | 0 | Headlands Rd | 53 | Camelia Way | 53 | 2024 | Subsequence Rehabilitation |





# APPENDIX G

## PRIORITY LISTING IN TERMS OF PAVEMENT CONDITION AND PAVEMENT CONDITION/TRAFFIC



**Exhibit N**

**- 408 -**

## Appendix G: List Ranking of Pavement Condition and Condition with Traffic

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|------|------|------------------|-----|----------------|-----------|-------------------|-------------------|
| Seacot Way | 0 | West End | 95 | Pleasant Pl | ANAL01-057-0010 | 1 | 52 |
| Mountainview Dr | 0 | Cascade Cres / Creekside Cres | 95 | Seacot Way | ANAL01-043-0010 | 2 | 46 |
| Park Rd | 0 | South End | 106 | | ANAL01-048-0010 | 3 | 4 |
| Kiwanis Way | 0 | Southwest End | 188 | East End | ANAL01-037-0010 | 4 | 4 |
| Seacot Way | 95 | Pleasant Pl | 193 | Mountainview Dr | ANAL01-057-0020 | 5 | 23 |
| Hillcrest Rd | 0 | West End | 396 | Crucil Road | ANAL01-033-0010 | 6 | 20 |
| Maplewood Lane | 0 | Glassford Rd | 193 | Northeast End | ANAL01-039-0010 | 7 | 25 |
| Davis Rd | 0 | West End | 193 | Shaw Rd | ANAL01-020-0010 | 8 | 26 |
| Hillcrest Rd | 396 | Crucil Road | 485 | East End | ANAL01-033-0020 | 9 | 66 |
| Skyline Dr | 181 | Arbutus Reach | 395 | Skyline Dr - Spur | ANAL01-062-0030 | 10 | 21 |
| Mountainview Dr | 95 | Seacot Way | 218 | North End | ANAL01-043-0020 | 11 | 38 |
| Dogwood Rd | 0 | Gower Point Rd | 137 | Glassford Rd | ANAL01-021-0010 | 12 | 54 |
| Dougall Rd | 0 | Gower Point Rd / Prowse Rd | 134 | Trueman Rd | ANAL01-022-0010 | 13 | 7 |
| Steward Rd | 149 | | 343 | Winn Rd | ANAL01-068-0020 | 14 | 40 |
| Seaview Rd | 202 | Beach Ave | 395 | Northeast End | ANAL01-059-0020 | 15 | 41 |
| Tricklebrook Way | 138 | Trickle Crt | 247 | Creekside Cres | ANAL01-073-0030 | 16 | 60 |
| Gower Point Rd | 1003 | Bayview Heights Rd | 1064 | Dogwood Rd | ANAL01-031-0050 | 17 | 6 |
| Skyline Dr | 833 | Camelia Way | 888 | Bay Rd / Headlands Rd | ANAL01-062-0070 | 18 | 84 |
| Skyline Dr | 509 | Allison Way | 631 | Avalon Dr | ANAL01-062-0050 | 19 | 56 |
| Skyline Dr | 631 | Avalon Dr | 833 | Camelia Way | ANAL01-062-0060 | 20 | 61 |
| Tricklebrook Way | 84 | Brookside Pl | 138 | Trickle Crt | ANAL01-073-0020 | 21 | 57 |
| Poplar Lane | 0 | Shaw Rd | 138 | East End | ANAL01-051-0010 | 22 | 44 |
| Gower Point Rd | 1064 | Dogwood Rd | 1175 | Charman Rd - Off Gower Point / South Fletcher Rd | ANAL01-031-0060 | 23 | 2 |
| Pleasant Pl | 0 | Seacot Way | 42 | North End | ANAL01-050-0010 | 24 | 71 |
| Allison Way | 0 | Northwest End | 107 | Skyline Dr | ANAL01-003-0010 | 25 | 72 |
| Gower Point Rd | 1558 | | 1709 | Winn Rd | ANAL01-031-0100 | 26 | 1 |
| Corlett Rd | 0 | Northwest End | 37 | Wyngaert Rd | ANAL01-017-0010 | 27 | 88 |

TETRA TECH EBA

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|------|------|-----------------|-----|---------------|-----------|-------------------|-------------------|
| Shoal Lookout | 0 | South End | 268 | Northwest End | ANAL01-061-0010 | 28 | 51 |
| Skyline Dr | 395 | Skyline Dr - Spur | 509 | Allison Way | ANAL01-062-0040 | 29 | 73 |
| Prowse Rd | 0 | Dougall Rd / Gower Point Rd | 100 | Northeast End | ANAL01-053-0010 | 30 | 80 |
| North Flectcher Rd | 0 | School Road | 158 | Corlett Rd | ANAL01-044-0010 | 31 | 58 |
| Martin Rd | 0 | Corlett Rd | 262 | Gibsons Way | ANAL01-042-0010 | 32 | 31 |
| Gower Point Rd | 866 | | 1003 | Bayview Heights Rd | ANAL01-031-0040 | 33 | 9 |
| North Flectcher Rd | 158 | Corlett Rd | 474 | Gibsons Way | ANAL01-044-0020 | 34 | 33 |
| Fairmont Rd | 0 | Gibsons Way | 102 | North End | ANAL01-024-0010 | 35 | 74 |
| Tricklebrook Way | 0 | Cascade Cres | 84 | Brookside Pl | ANAL01-073-0010 | 36 | 77 |
| Gower Point Rd | 465 | | 666 | Glassford Rd | ANAL01-031-0020 | 37 | 8 |
| Avalon Dr | 0 | Southeast End | 162 | Skyline Dr | ANAL01-006-0010 | 38 | 27 |
| Reed Rd | 431 | Park Rd | 1152 | | ANAL01-054-0020 | 39 | 3 |
| Skyline Dr - Spur | 0 | Skyline Dr | 33 | Northeast End | ANAL01-063-0010 | 40 | 18 |
| Seamount Way | 0 | Venture Way | 187 | Industrial Way | ANAL01-058-0010 | 41 | 68 |
| South Fletcher Rd | 0 | Charman Rd - Off Gower Point / Gower Point Rd | 364 | Winn Rd | ANAL01-064-0010 | 42 | 63 |
| Seamount Way | 187 | Industrial Way | 397 | Southeast End | ANAL01-058-0020 | 43 | 69 |
| Crucil Road | 178 | Hillcrest Rd | 276 | Creekside Cres / Steinbrunner Rd | ANAL01-019-0020 | 44 | 79 |
| School Road | 279 | Sargent Rd | 363 | Abbs Rd | ANAL01-056-0040 | 45 | 16 |
| Payne Rd | 605 | Woodsworth Rd | 833 | Reed Rd | ANAL01-049-0030 | 46 | 5 |
| Skyline Dr | 0 | Headlands Rd | 53 | Camelia Way | ANAL01-062-0010 | 47 | 19 |
| Gower Point Rd | 0 | West End | 465 | | ANAL01-031-0010 | 48 | 15 |
| Reed Rd | 1286 | Tralee Pl | 1432 | East End | ANAL01-054-0040 | 49 | 10 |
| Oshea Rd | 523 | Spyglass Pl | 713 | School Road | ANAL01-047-0040 | 50 | 11 |
| School Road | 168 | South Fletcher Rd | 279 | Sargent Rd | ANAL01-056-0030 | 51 | 12 |
| Gower Point Rd | 1374 | Aldersprings Rd | 1470 | Dougall Rd / Prowse Rd | ANAL01-031-0080 | 52 | 13 |
| Glen Rd | 0 | Beach Ave | 176 | Northeast End | ANAL01-030-0010 | 53 | 81 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|---|---|---|---|---|---|---|---|
| Winn Rd | 174 | South Fletcher Rd | 289 | Gower Point Rd | ANAL01-078-0030 | 54 | 85 |
| School Road | 69 | Gibsons Way / Gower Point Rd | 168 | South Fletcher Rd | ANAL01-056-0020 | 55 | 14 |
| Bay Rd | 183 | Headlands Rd / Skyline Dr | 246 | East End | ANAL01-007-0030 | 56 | 65 |
| Wyngaert Rd | 0 | Corlett Rd | 170 | Gibsons Way | ANAL01-082-0010 | 57 | 75 |
| Gibsons Way | 0 | West End | 327 | Wyngaert Rd | ANAL01-028-0010 | 58 | 17 |
| Georgia Dr | 0 | Northeast End | 186 | | ANAL01-027-0010 | 59 | 90 |
| Arbutus Reach | 0 | Southwest End | 121 | Skyline Dr | ANAL01-004-0010 | 60 | 96 |
| Gibsons Way | 542 | Fairmont Rd | 983 | Seaview Rd | ANAL01-028-0040 | 61 | 22 |
| Reed Rd | 1152 | | 1286 | Tralee Pl | ANAL01-054-0030 | 62 | 24 |
| Seaview Rd | 0 | Gibsons Way | 202 | Beach Ave | ANAL01-059-0010 | 63 | 95 |
| Glassford Rd | 381 | Dogwood Rd | 469 | Trueman Rd | ANAL01-029-0030 | 64 | 103 |
| Venture Way | 125 | Industrial Way | 404 | Southeast End | ANAL01-075-0030 | 65 | 37 |
| Industrial Way | 0 | Seamount Way | 111 | Venture Way | ANAL01-035-0010 | 66 | 103 |
| Gower Point Rd | 1470 | Dougall Rd / Prowse Rd | 1558 | | ANAL01-031-0090 | 67 | 30 |
| Payne Rd | 0 | Pratt Rd | 201 | Venture Way | ANAL01-049-0010 | 68 | 28 |
| Reed Rd | 0 | Payne Rd | 431 | Park Rd | ANAL01-054-0010 | 69 | 29 |
| Trueman Rd | 0 | Glassford Rd | 89 | Cochrane Rd | ANAL01-074-0010 | 70 | 103 |
| Skyline Dr | 53 | Camelia Way | 181 | Arbutus Reach | ANAL01-062-0020 | 71 | 103 |
| Winn Rd | 289 | Gower Point Rd | 392 | East End | ANAL01-078-0040 | 72 | 103 |
| Glassford Rd | 469 | Trueman Rd | 598 | Gower Point Rd | ANAL01-029-0040 | 73 | 103 |
| Wildwood Cres Main | 0 | Wildwood Cres Upper | 104 | School Road | ANAL01-076-0010 | 74 | 98 |
| Glassford Rd | 103 | Maplewood Lane | 381 | Dogwood Rd | ANAL01-029-0020 | 75 | 89 |
| Farnham Rd | 0 | South End | 104 | North End | ANAL01-025-0010 | 76 | 103 |
| Gower Point Rd | 666 | Glassford Rd | 866 | | ANAL01-031-0030 | 77 | 39 |
| Cochrane Rd | 61 | Franklin Rd | 344 | Dogwood Rd | ANAL01-016-0020 | 78 | 92 |
| School Road | 0 | Southeast End | 69 | Gibsons Way / Gower Point Rd | ANAL01-056-0010 | 79 | 35 |
| Dogwood Rd | 137 | Glassford Rd | 253 | Cochrane Rd | ANAL01-021-0020 | 80 | 97 |
| School Road | 627 | Oshea Rd | 844 | Northwest End | ANAL01-056-0070 | 81 | 47 |

**Exhibit N**

**- 411 -**

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|---|---|---|---|---|---|---|---|
| Payne Rd | 201 | Venture Way | 605 | Woodsworth Rd | ANAL01-049-0020 | 82 | 32 |
| Corlett Rd | 162 | Martin Rd | 243 | North Flectcher Rd | ANAL01-017-0030 | 83 | 99 |
| Corlett Rd | 37 | Wyngaert Rd | 162 | Martin Rd | ANAL01-017-0020 | 84 | 102 |
| Gibsons Way | 983 | Seaview Rd | 1147 | Gower Point Rd / School Road | ANAL01-028-0050 | 85 | 34 |
| Camelia Way | 0 | Skyline Dr | 222 | Skyline Dr | ANAL01-012-0010 | 86 | 103 |
| School Road | 363 | Abbs Rd | 514 | Wildwood Cres Main | ANAL01-056-0050 | 87 | 48 |
| Sargent Rd | 0 | Southwest End | 371 | School Road | ANAL01-055-0010 | 88 | 103 |
| Venture Way | 405 | North End | 530 | Mahon Rd | ANAL01-075-0040 | 89 | 50 |
| Cochrane Rd | 0 | South End | 61 | Franklin Rd | ANAL01-016-0010 | 90 | 103 |
| Shaw Rd | 651 | Davis Rd | 802 | North End | ANAL01-060-0060 | 91 | 53 |
| South Fletcher Rd | 364 | Winn Rd | 793 | School Road | ANAL01-064-0020 | 92 | 103 |
| Gibsons Way | 417 | Martin Rd | 542 | Fairmont Rd | ANAL01-028-0030 | 93 | 36 |
| Venture Way | 46 | Seamount Way | 125 | Industrial Way | ANAL01-075-0020 | 94 | 76 |
| Cochrane Rd | 344 | Dogwood Rd | 426 | Trueman Rd | ANAL01-016-0030 | 95 | 100 |
| Bay Rd | 0 | Northwest End | 44 | Trueman Rd | ANAL01-007-0010 | 96 | 101 |
| Shaw Rd | 213 | Oceanmount Blvd | 472 | Oshea Rd | ANAL01-060-0030 | 97 | 55 |
| Headlands Rd | 0 | Franklin Rd | 216 | Skyline Dr | ANAL01-032-0010 | 98 | 103 |
| Charman Rd - Off Gower Point | 0 | Steward Rd | 73 | Gower Point Rd / South Fletcher Rd | ANAL01-015-0010 | 99 | 103 |
| Brookside Pl | 0 | Tricklebrook Way | 54 | North End | ANAL01-010-0010 | 100 | 103 |
| Trueman Rd | 89 | Cochrane Rd | 193 | Burns Rd | ANAL01-074-0020 | 101 | 103 |
| Abbs Rd | 0 | Winn Rd | 581 | School Road | ANAL01-001-0010 | 102 | 103 |
| Oceanmount Blvd | 113 | Shaw Rd | 331 | Eaglecrest Dr | ANAL01-045-0020 | 103 | 103 |
| Gower Point Rd | 1175 | Charman Rd - Off Gower Point / South Fletcher Rd | 1374 | Aldersprings Rd | ANAL01-031-0070 | 104 | 49 |
| Wildwood Cres Upper | 0 | Northwest End | 86 | Southeast End | ANAL01-077-0010 | 105 | 103 |
| Park Rd | 106 | | 826 | Reed Rd | ANAL01-048-0020 | 106 | 83 |
| Gibsons Way | 327 | Wyngaert Rd | 417 | Martin Rd | ANAL01-028-0020 | 107 | 43 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|---|---|---|---|---|---|---|---|
| Oceanmount Blvd | 331 | Eaglecrest Dr | 517 | Northeast End | ANAL01-045-0030 | 108 | 103 |
| Eaglecrest Dr | 48 | Inglis Rd | 145 | Oceanmount Blvd | ANAL01-023-0020 | 109 | 103 |
| Aldersprings Rd | 0 | Gower Point Rd | 201 | North End | ANAL01-002-0010 | 110 | 103 |
| Inglis Rd | 177 | Shaw Rd | 393 | Eaglecrest Dr | ANAL01-036-0020 | 111 | 103 |
| Eaglecrest Dr | 145 | Oceanmount Blvd | 485 | Oshea Rd | ANAL01-023-0030 | 112 | 103 |
| School Road | 514 | Wildwood Cres Main | 627 | Oshea Rd | ANAL01-056-0060 | 113 | 86 |
| Bayview Heights Rd | 0 | South End | 242 | Gower Point Rd | ANAL01-008-0010 | 114 | 103 |
| Aurora Way | 213 | Celestial Pl | 337 | East End | ANAL01-005-0030 | 115 | 103 |
| Oshea Rd | 98 | Shaw Rd | 359 | Eaglecrest Dr | ANAL01-047-0020 | 116 | 64 |
| Oshea Rd | 359 | Eaglecrest Dr | 523 | Spyglass Pl | ANAL01-047-0030 | 117 | 87 |
| Marine Dr | 0 | School Road | 341 | Beach Ave | ANAL01-041-0010 | 118 | 45 |
| Burns Rd | 0 | South End | 305 | Trueman Rd | ANAL01-011-0010 | 119 | 103 |
| Dougall Rd | 134 | Trueman Rd | 337 | Headlands Rd | ANAL01-022-0020 | 120 | 103 |
| Franklin Rd | 0 | West End | 288 | Cochrane Rd | ANAL01-026-0010 | 121 | 103 |
| Pratt Rd | 0 | South End | 74 | Payne Rd | ANAL01-052-0010 | 122 | 42 |
| Marine Dr | 341 | Beach Ave | 548 | Northeast End | ANAL01-041-0020 | 122 | 45 |
| Sunnycrest Rd - North | 0 | South End | 44 | Aurora Way | ANAL01-069-0010 | 122 | 59 |
| Woodsworth Rd | 157 | Wright Rd | 272 | East End | ANAL01-080-0020 | 122 | 59 |
| Gower Point Rd | 1709 | Winn Rd | 2057 | Gibsons Way / School Road | ANAL01-031-0110 | 122 | 62 |
| Oshea Rd | 0 | West End | 98 | Shaw Rd | ANAL01-047-0010 | 122 | 67 |
| Shaw Rd | 472 | Oshea Rd | 595 | Poplar Lane | ANAL01-060-0040 | 122 | 70 |
| Sunnycrest Rd - South | 0 | South End | 409 | North End | ANAL01-070-0010 | 122 | 78 |
| Shaw Rd | 0 | South End | 103 | Inglis Rd | ANAL01-060-0010 | 122 | 82 |
| Venture Way | 0 | Payne Rd | 46 | Seamount Way | ANAL01-075-0010 | 122 | 82 |
| Mahon Rd | 0 | South End | 137 | Venture Way | ANAL01-038-0010 | 122 | 91 |
| Shaw Rd | 103 | Inglis Rd | 213 | Oceanmount Blvd | ANAL01-060-0020 | 122 | 91 |
| Sunnycrest Rd - North | 44 | Aurora Way | 116 | North End | ANAL01-069-0020 | 122 | 93 |
| Woodsworth Rd | 0 | Payne Rd | 157 | Wright Rd | ANAL01-080-0010 | 122 | 93 |
| Shaw Rd | 595 | Poplar Lane | 651 | Davis Rd | ANAL01-060-0050 | 122 | 94 |
| Aurora Way | 0 | Sunnycrest Rd - North | 75 | Wiren Way | ANAL01-005-0010 | 122 | 103 |
| Aurora Way | 75 | Wiren Way | 213 | Celestial Pl | ANAL01-005-0020 | 122 | 103 |

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|------|------|-----------------|-----|----------------|-----------|-------------------|-------------------|
| Bay Rd | 44 | Trueman Rd | 183 | Headlands Rd / Skyline Dr | ANAL01-007-0020 | 122 | 103 |
| Beach Ave | 0 | Glen Rd | 93 | Seaview Rd | ANAL01-009-0010 | 122 | 103 |
| Beach Ave | 93 | Seaview Rd | 185 | Marine Dr | ANAL01-009-0020 | 122 | 103 |
| Cascade Cres | 0 | Steinbrunner Rd | 81 | Tricklebrook Way | ANAL01-013-0010 | 122 | 103 |
| Cascade Cres | 81 | Tricklebrook Way | 312 | Creekside Cres / Mountainview Dr | ANAL01-013-0020 | 122 | 103 |
| Celestial Pl | 0 | South End | 180 | Aurora Way | ANAL01-014-0010 | 122 | 103 |
| Creekside Cres | 0 | Crucil Road / Steinbrunner Rd | 104 | Tricklebrook Way | ANAL01-018-0010 | 122 | 103 |
| Creekside Cres | 104 | Tricklebrook Way | 310 | Cascade Cres / Mountainview Dr | ANAL01-018-0020 | 122 | 103 |
| Crucil Road | 0 | Gibsons Way | 178 | Hillcrest Rd | ANAL01-019-0010 | 122 | 103 |
| Eaglecrest Dr | 0 | South End | 48 | Inglis Rd | ANAL01-023-0010 | 122 | 103 |
| Franklin Rd | 288 | Cochrane Rd | 517 | Headlands Rd | ANAL01-026-0020 | 122 | 103 |
| Glassford Rd | 0 | Gower Point Rd | 103 | Maplewood Lane | ANAL01-029-0010 | 122 | 103 |
| Headlands Rd | 216 | Skyline Dr | 286 | Dougall Rd | ANAL01-032-0020 | 122 | 103 |
| Headlands Rd | 286 | Dougall Rd | 397 | Bay Rd / Skyline Dr | ANAL01-032-0030 | 122 | 103 |
| Hough Rd | 0 | South End | 117 | North End | ANAL01-034-0010 | 122 | 103 |
| Inglis Rd | 0 | West End | 177 | Shaw Rd | ANAL01-036-0010 | 122 | 103 |
| Marine Cres | 0 | Marine Dr | 60 | East End | ANAL01-040-0010 | 122 | 103 |
| Oceanmount Blvd | 0 | West End | 113 | Shaw Rd | ANAL01-045-0010 | 122 | 103 |
| Oceanmount Lane | 0 | South End | 124 | Oceanmount Blvd | ANAL01-046-0010 | 122 | 103 |
| Spyglass Pl | 0 | Northeast End | 299 | Oshea Rd | ANAL01-065-0010 | 122 | 103 |
| Spyglass Pl - Spur | 0 | Spyglass Pl | 27 | East End | ANAL01-066-0010 | 122 | 103 |
| Steinbrunner Rd | 0 | Cascade Cres | 301 | Creekside Cres / Crucil Road | ANAL01-067-0010 | 122 | 103 |
| Steward Rd | 0 | Charman Rd - Off Gower Point | 149 | | ANAL01-068-0010 | 122 | 103 |
| Tralee Pl | 0 | South End | 90 | Reed Rd | ANAL01-071-0010 | 122 | 103 |
| Trickle Crt | 0 | Tricklebrook Way | 20 | North End | ANAL01-072-0010 | 122 | 103 |
| Trueman Rd | 193 | Burns Rd | 270 | Dougall Rd | ANAL01-074-0030 | 122 | 103 |
| Trueman Rd | 270 | Dougall Rd | 331 | Bay Rd | ANAL01-074-0040 | 122 | 103 |

TETRA TECH EBA

PAVEMENT ASSET MANAGEMENT PROGRAM
FILE: V33303097-01 | JANUARY 2015 | ISSUE FOR USE

| Road | From | From Description | To | To Description | ElementID | Condition Ranking | Composite Ranking |
|------|------|-----------------|----|-----------------|-----------|-------------------|-------------------|
| Winn Rd | 0 | Steward Rd | 47 | Abbs Rd | ANAL01-078-0010 | 122 | 103 |
| Winn Rd | 47 | Abbs Rd | 174 | South Fletcher Rd | ANAL01-078-0020 | 122 | 103 |
| Wiren Way | 0 | South End | 147 | Aurora Way | ANAL01-079-0010 | 122 | 103 |
| Wright Rd | 0 | South End | 107 | Woodsworth Rd | ANAL01-081-0010 | 122 | 103 |
| Wright Rd | 107 | Woodsworth Rd | 166 | Northeast End | ANAL01-081-0020 | 122 | 103 |

CONSULTING ENGINEERS & SCIENTISTS · www.eba.ca

Tables for Appendix

TETRA TECH EBA

**Exhibit N**

**- 415 -**