## LIST OF EXHIBITS AND WITNESSES

| Case Number | 2:21-cv-01289-MCS-MAA | Title | Pavemetrics Systems, Inc. v. Tetra Tech, Inc. |
|---|---|---|---|
| Judge | Mark C. Scarsi, United States District Judge | | |
| Dates of Trial or Hearing | 8/16/2022; *8/17/2022 ; 8/18/22 ; 8/19/22 ; 8/23/22 ; 8/24/22* | | |
| Court Reporters or Tape No. | Laura Elias | | |
| Deputy Clerks | Stephen Montes Kerr | | |

FILED
CLERK, U.S. DISTRICT COURT
AUG 24 2022
CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Christy L. Lea | James F. Barney |
| Joseph R. Re | Aaron L. Parker |
| Alan G. Laquer | Nicholas A. Cerulli |
| Nicholas M. Zovko | Jency J. Matthew |
| | Daniel G. Chung |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | WIT GARY KEYES        8-17-22 | Δ |
| | | | | | | WIT DANIEL MESHER, DR.  8-18-22 | Δ |
| 1088 | ✓ | ✓ | | | | EMAIL - MESHER   013576-013579 | |
| | | | | | | WIT WILLIAM LARSON    8-18-22 | Δ |
| | | | | | | WIT RICHARD FOX-IVEY (VIDEO) | Δ |
| | | | | | | WIT MARIO TALBOT (VIDEO) " | Δ |
| | | | | | | WIT THANH NGUYEN (VIDEO) " | Δ |
| | | | | | | WIT ALI HAFIZ (VIDEO)    " | Δ |
| | | | | | | WIT VASSILIOS MORELLAS " | Δ |
| | | | | | | "                8-19-22 | Δ |
| 689 ✓ | ✓ | | | | | 689 (SUBSET OF EX. 709) | |
| | | | | | | WIT WILLIAM TODD SCHOETTELKOTTE " | Δ |
| | | | | | | WIT RICHARD HABEL (VIDEO) " | π |
| | | | | | | WIT WILLIAM   SCHOETTELKOTTE | Δ |
| | | | | | (VIDEO) | WIT BRADFORD SPENCER  8-23-22 | Δ |
| | | | | | | WIT BERNARD TEUFELE (VIDEO) " | Δ |
| | | | | | | WIT ROBERT OLEMOSKI (VIDEO)  " | Δ |
| | | | | | | WIT JOHN LAURENT        " | Δ |
| | | | | | | WIT JOHN FRANCOIS HEBERT " | Δ |
| | | | | | | WIT CHRISTIAN DALE TOEGLLYS " | Δ |
| | | | | | | WIT DAVID FRAKES      8-24-22 | Δ |
| | | | | | | "                8-24-22 | Δ |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.     2:22-cv-04311-MCS-MAA          Title:   *Yu Niu v. United States Citizenship and Immigration Services et al*

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| | | | | | | Witness Vassilios Morellas          8/24/22 | Plf |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1    Pursuant to Federal Rule of Civil Procedure 26(a)(3), Local Rule 16-5,
2    and the Court's Order re: Jury Trial (ECF 56), Plaintiff Pavemetrics Systems,
3    Inc. submits the following amended list of witnesses, who will or may be called
4    to testify live or by deposition at trial in the above-captioned case.
5    This list does not include those persons who are contemplated to be used
6    solely for impeachment or rebuttal.  Pavemetrics reserves the right not to call
7    any witness listed, and to offer testimony of additional or alternative witnesses
8    at trial for impeachment, authentication, foundation, or other purposes.
9    Due to health issues, Richard Habel, CEO of Pavemetrics, will testify
10   remotely by video.  As ordered by the Court, the parties will submit a plan for
11   the remote testimony of Mr. Habel.  ECF 287 at 14.
12   Pavemetrics further reserves the right to seek to supplement or revise this
13   list should the need arise, including based on clarification by rulings of the
14   Court regarding the nature of the parties' claims or defenses.  In addition,
15   Pavemetrics reserves the right to call the witnesses identified by
16   Defendant/Counterclaim-Plaintiff Tetra Tech if Tetra Tech withdraws
17   previously identified witnesses, or to call rebuttal witnesses, as the need arises.

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testi mony |
|---|---|---|---|---|
| Richard Habel (remotely by video) c/o Knobbe Martens, Olson, & Bear, LLP 2040 Main St Fl. 14 Irvine, CA 92614 (949) 760-0404 | Mr. Habel is the CEO of Pavemetrics and is expected to testify regarding historical knowledge and beliefs of Pavemetrics, Pavemetrics' rail inspection technology and the accused LRAIL systems. | 45 minutes | 30 minutes | |

-1-

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Jean-François Hébert<br><br>c/o Knobbe Martens, Olson, & Bear, LLP 2040 Main St Fl. 14 Irvine, CA 92614 (949) 760-0404 | Dr. Hébert is the Director of Product Development of Pavemetrics and is expected to testify regarding the design, operation, and functionality of each accused LRAIL system, including the software and source code for each accused system. | 1 hour | 30 minutes | |
| John Laurent<br><br>c/o Knobbe Martens, Olson, & Bear, LLP 2040 Main St Fl. 14 Irvine, CA 92614 (949) 760-0404 | Mr. Laurent is VP of Business Development and Chief Technology Officer of Pavemetrics and is expected to testify regarding the development of Pavemetrics' rail inspection technology and products, marketing and promotion of Pavemetrics' rail inspection technology and products, sales of the accused LRAIL systems, and Pavemetrics' relationship with Tetra Tech as a customer. | 1 hour, 30 minutes | 30 minutes | |
| David Frakes<br><br>c/o Knobbe Martens, Olson, & Bear, LLP 2040 Main St Fl. 14 Irvine, CA 92614 (949) 760-0404 | Dr. Frakes is an engineer, professor, and Pavemetrics' technical expert and is expected to testify regarding opinions as set forth in his expert reports regarding non-infringement and invalidity. | 2 hours | 1 hour | |

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Christian Tregillis<br><br>800 S. Figueroa Street, Suite 1270 Los Angeles, CA 90017 | Mr. Tregillis is Pavemetrics' expert witness regarding damages and is expected to testify regarding opinions as set forth in his expert report regarding damages. | 45 minutes | 27 minutes | |
| Ali Hafiz (by deposition)<br><br>1 Crossroads Dr., Hamilton Township, NJ 08691 | Mr. Hafiz is Project Engineer of Advanced Infrastructure Design (AID) and is expected to testify regarding AID's purchase of one accused LRAIL system and AID's alleged use of that LRAIL system. | 10 minutes | | |
| Bradford Spencer (by deposition)<br><br>500 Water Street, 15th Floor Jacksonville, FL 32202 | Mr. Spencer is Director of Track Testing of CSX Transportation (CSX) and is expected to testify regarding CSX's purchase of three accused LRAIL systems and CSX's decision not to purchase Tetra Tech's RailAI system. | 30 minutes | | |
| Robert Olenoski Tetra Tech (by deposition) | Mr. Olenoski is Consultant to Tetra Tech TAS Inc. and is expected to testify regarding Tetra Tech's potential purchase of an LRAIL system from Pavemetrics. | 15 minutes | 6 minutes | |

-3-

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Bernard Teufele Tetra Tech (by deposition) | Mr. Teufele is President and CEO of Tetra Tech TAS Inc. and is expected to testify regarding Tech Tech's business operations relating to rail inspection and Tetra Tech's discussions with CSX regarding a potential sale of Tetra Tech's RailAI system. | 10 minutes | 6 minutes | |
| Gary Keyes*[1] Tetra Tech (live or by deposition) | Mr. Keyes is Vice President of Tetra Tech, Inc. and is expected to testify regarding Tetra Tech's business operations, Tetra Tech's marketing and sales, and Tetra Tech's discussions with CSX regarding a potential sale of Tetra Tech's RailAI system. | | | |

---

[1] Pavemetrics has identified Mr. Keyes, Mr. Larson, and Dr. Mesher as witnesses that it may call only if the need arises for at least two reasons. First, Pavemetrics expects that each of those witnesses will testify live at trial. Second, witnesses can only be called once at trial. ECF 285 (Final Pretrial Conf. Order) at 47. However, if any of these three witnesses does not testify live at trial, Pavemetrics preserves its ability to designate deposition testimony from any such witness.

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| William Larson*[1] Tetra Tech (live or by deposition) | Mr. Larson is Senior Advisor of Asset Management of Tetra Tech, Inc. and a former employee of CSX and is expected to testify regarding Tetra Tech's discussions with CSX regarding a potential sale of Tetra Tech's RailAI system. | | | |
| Darel Mesher*[1] Tetra Tech (live or by deposition) | Dr. Mesher is Chief Technical Officer of Tetra Tech TAS Inc., the named inventor on the asserted patents, and is expected to testify regarding the asserted patents, Tetra Tech's 3DTAS and RailAI products, Tetra Tech's prior art public uses and sales, and Tetra Tech's relationship with Pavemetrics as a customer. | | | |
| Richard Fox-Ivey* c/o Knobbe Martens, Olson, & Bear, LLP 2040 Main St Fl. 14 Irvine, CA 92614 (949) 760-0404 | Mr. Fox-Ivey is a consultant for Pavemetrics and may testify if the need arises regarding the marketing and promotion of Pavemetrics' rail inspection technology and products and communications between Pavemetrics and Tetra Tech, AID, and CSX. | | | |

-5-

| Witness's Name*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Ewing Kung* Tetra Tech (by deposition) | Mr. Kung is Rail Lead of Tetra Tech, Inc. and may testify if the need arises regarding technical aspects of Tetra Tech's rail inspection products, including design, development, and operation. | | | |

*Indicates that witness will be called only if the need arises.

Respectfully Submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  August 12, 2022      By:  /s/ Christy G. Lea
                                         Christy G. Lea
                                         Joseph R. Re
                                         Nicholas M. Zovko
                                         Alan G. Laquer
                                         Raymond S. Lu

*Attorneys for Plaintiff/Counterclaim Defendant,*
PAVEMETRICS SYSTEMS, INC.

56118677

1    Pursuant to the Court's Order re: Jury Trial (ECF 56), Defendant and
2  Counterclaim Plaintiff Tetra Tech, Inc. and Counterclaim Plaintiff Tetra Tech TAS Inc.
3  (collectively "Tetra Tech") submits the following amended witness list. This list does
4  not include those persons who are contemplated to be used solely for impeachment or
5  any rebuttal.  Tetra Tech reserves the right to not call any witness listed, and to offer
6  testimony of additional or alternative witnesses at trial for impeachment, authentication,
7  foundation, or other purposes.  Tetra Tech reserves the right to amend the "Description
8  of Testimony" for any witness identified below, including switching a witness's
9  testimony from "live" to "by deposition," and vice versa, as necessary.

10    Tetra Tech further reserves the right to seek to supplement or revise this list, if
11  necessary, including based on clarification by Plaintiff and Counterclaim Defendant
12  Pavemetrics Systems, Inc. ("Pavemetrics") or by the rulings of the Court regarding the
13  nature of the parties' claims or affirmative defenses.  In addition, Tetra Tech reserves
14  the right to call the witnesses identified on Pavemetrics' witness list, or to call rebuttal
15  witnesses, as necessary.

16    An asterisk (*) indicates a witness who will be called only if needed. Tetra Tech
17  has identified Mr. Habel, Mr. Laurent, and Mr. Hébert as witnesses that it may call only
18  if the need arises, for example, for authentication and foundational purposes. Time
19  allocations may vary slightly if called live instead of by deposition.

|   | Witness's Name, Phone Number, Address | Summary of Testimony/Why Testimony Unique | Time for Direct Exam (hours) | Time for Cross Exam (hours) | Dates of Testimony |
|---|---|---|---|---|---|
| 1. | **Gary Keyes**, c/o Finnegan, Henderson, Farabow, Garrett & Dunner LLP, 901 New York Ave NW, Washington, D.C. 20001-4413 (202) 408-4000 | History of Tetra Tech, marketing, research, and development of Tetra Tech's rail inspection business; negotiations with CSX; damages | 0.75 hours | 0.33 hours | |

| | | | | | |
|---|---|---|---|---|---|
| | | resulting from lost sales. | | | |
| 2. | **Darel Mesher**, c/o Finnegan, Henderson, Farabow, Garrett & Dunner LLP, 901 New York Ave NW, Washington, D.C. 20001-4413 (202) 408-4000 | Background and development of the inventions of the '293 and '557 patents; technical aspects and operation of Tetra Tech's 3DTAS. | 1 hour | 0.75 hours | |
| 3. | **Bill Larson**, c/o Finnegan, Henderson, Farabow, Garrett & Dunner LLP, 901 New York Ave NW, Washington, D.C. 20001-4413 (202) 408-4000 | CSX's rail inspection business and operations; negotiations between CSX and Tetra Tech, and CSX and Pavemetrics. | 0.5 hours | 0.33 hours | |
| 4. | **Vassilios Morellas**, c/o Finnegan, Henderson, Farabow, Garrett & Dunner LLP, 901 New York Ave NW, Washington, D.C. 20001-4413 (202) 408-4000 | Technical analysis regarding infringement and validity of the '293 and '557 patents; opinions as set forth in expert reports. | 2.8 hours | 1 hour | |
| 5. | **Todd Schoettelkotte**, c/o Finnegan, Henderson, Farabow, Garrett & Dunner LLP, 901 New York Ave NW, Washington, D.C. 20001-4413 | Damages analysis regarding the '293 and '557 patents, including reasonable royalty and lost profits; opinions as set forth in expert report. | 1 hour | 0.33 hours | |

| | | | | | |
|---|---|---|---|---|---|
| | (202) 408-4000 | | | | |
| 7. | **Jean-François Hébert\***, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Live or by deposition | 0.1 hours | | |
| 8. | **Richard Habel\***, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Live or by deposition | 0.1 hours | | |
| 9. | **John Laurent\***, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Live or by deposition | 0.1 hours | | |
| 10. | **Mario Talbot**, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Via Deposition Transcript | 0.1 hours | 0.1 hours | |
| 11. | **Thanh Nguyen**, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Via Deposition Transcript | 0.1 hours | 0.1 hours | |

| | | | | | |
|---|---|---|---|---|---|
| 12. | **Richard Fox-Ivey**, c/o Knobbe, Martens, Olson & Bear, LLP, 2040 Main Street, Irvine, CA, 92614 (949) 760-0404 | Via Deposition Transcript | 0.1 hours | 0.1 hours | |
| 13. | **Ali Hafiz**, c/o Frabizzio Law Firm, 2200 Renaissance Boulevard, King of Prussia, PA 19406 (610) 667-2988 | Via Deposition Transcript | 0.1 hours | | |
| 14. | **Brad Spencer**, c/o McGuireWoods, 50 North Laura Street, Jacksonville, FL 32202-3661 (904) 798-2685 | Via Deposition Transcript | 0.1 hours | | |
| | **Total Hours:** | | 6.85 hours | 3.05 hours | |

Dated: August 12, 2022

**CLARK HILL LLP**

By: [signature]

Donald L. Ridge
Dean A. Olson
Ryan C. McKim

James R. Barney (*pro hac vice*)
Aaron L. Parker (*pro hac vice*)
Daniel G. Chung (*pro hac vice*)
Nicholas A. Cerulli (*pro hac vice*)
Kelly S. Horn (*pro hac vice*)

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | Tetra Tech's Notice of Deposition of Richard Fox-Ivey | | | |
| 2 | 2021-04-20 Email from B. Petitclerc regarding LRAIL Vs. AmberG technology with translation (PAVEMETRICS0145316-PAVEMETRICS0145330) | 402, 403 | | |
| 3 | 2019-09-04 Email from Richard Fox-Ivey to Maxime Beaupre re LDTM LRAIL Brainstorming (PAVEMETRICS0250107-PAVEMETRICS0250111) | 802 | 8-18-22 | 8-18-22 |
| 4 | 2020-06-26 Email from John Laurent to Richard Fox-Ivey re CSX PO 6796135 (PAVEMETRICS0207546-PAVEMETRICS0207550) | 802 | 8-18-22 | 8-18-22 |
| 5 | 2021-10-20 Email from Richard Fox-Ivey to Brad Spencer re Track Testing – Fitzgerald Data Collection (CSXT0004761-CSXT0004769) | 802 | | |
| 6 | 2021-05-17 Email from Jean-Francois Hebert regarding CSX Rail Inspection Software Install (PAVEMETRICS0181501-PAVEMETRICS0181502) | 402, 403, MSJ | | |
| 7 | 2021-02-12 Email from R. Fox-Ivey regarding Another couple of LRAIL papers for the website (PAVEMETRICS0270821) | 402, 403 | | |
| 8 | 2021-02-19 Email from R. Fox-Ivey regarding Sharing CSX ATAC Geometry Data – Confidentiality (PAVEMETRICS0232049-PAVEMETRICS0232051) | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 9 | 2021-02-19 Email from R. Fox-Ivey regarding Sharing CSX ATAC Geometry Data – Confidentiality (PAVEMETRICS0210115-PAVEMETRICS0210116) | 402, 403 | | |
| 10 | 2016-04-22 Email from E. Kung regarding Rail Inspection Discussion (PAVEMETRICS0208687-PAVEMETRICS0208688) | 402, 403 | | |
| 11 | 2020-06-12 Email from Rob Olenoski to Richard Fox-Ivey re LRAIL Quote (PAVEMETRICS0000696-PAVEMETRICS0000700) | 802, 402, 403 | | |
| 12 | Certified copy of US Patent No. 10,362,293 (TETRATECH_0000001-TETRATECH_0000071) | | 8-18-22 | 8-18-22 |
| 13 | Certified copy of US Patent No. 10,616,557 (TETRATECH_0031210-TETRATECH_0031277) | | 8-18-22 | 8-18-22 |
| 14 | 2017-10-16 Email from R. Fox-Ivey regarding Tetra Tech Court Case (PAVEMETRICS0204782-PAVEMETRICS0204783) | 402, 403, 602 | 8-18-22 | 8-18-22 |
| 15 | 2021-02-23 Email from R. Fox-Ivey regarding Tetra Tech (PAVEMETRICS0232072-PAVEMETRICS0232074) | 602, 802 | 8-18-22 | 8-18-22 |
| 16 | Listing of Tetra Tech patents relating to railroad track and vehicle inspection | 402, 403, 602, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 17 | Listing of Tetra Tech patents relating to railroad track and vehicle inspection | 402, 403, 602, 802, 901 | | |
| 18 | 2020-10-13 Email from R. Habel regarding Request for Quotation for Laser Crack Measurement System 2 (LCMS-2) and associated LRAIL Software Licenses for CSX Transportation (PAVEMETRICS0200898-PAVEMETRICS0200904) | 402, 403 | 8-18-22 | 8-18-22 |
| 19 | 2020-09-21 Email from R. Fox-Ivey regarding Patent Analysis (PAVEMETRICS0201341-PAVEMETRICS0201342) | 402, 403 | | |
| 20 | 2021-03-11 Email from Richard Fox-Ivey to John Laurent re RailTEC/Railmetrics Change Detection Phase 1 Report – Final Revised Draft (PAVEMETRICS0114279-PAVEMETRICS0114286) | 802 | 8-18-22 | 8-18-22 |
| 21 | Tetra Tech's Notice of Deposition of John Laurent | | | |
| 22 | Tetra Tech's Notice of Deposition of Pavemetrics Systems Pursuant to Rule 30(b)(6) | | | |
| 23 | Declaration of J. Laurent in Support of Pavemetrics' Opposition to Motion for Preliminary Injunction (ECF 33) | 802 | | |
| 24 | 2021 Virtual Presentation re Use of Laser Triangulation and Deep Neural Networks (DNNs) for Railway Track Safety Inspections (FRA/RailTec/Railmetrics) | 402, 403, MSJ | 8-18-22 | 8-18-22 |

-4-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0005981-PAVEMETRICS0006045) | | | |
| 25 | PowerPoint Presentation: LRAIL AI-Enhanced Laser Rail Inspection System (PAVEMETRICS0006661-PAVEMETRICS0006737) | | 8-18-22 | 8-18-22 |
| 26 | Automatic Track Inspection Using 3D Laser Profilers to Improve Rail Transit Asset Condition Assessment and State of Good Repair – A Preliminary Study (Submitted 11/15/2013) ("UML-TRB2014") (PAVEMETRICS0206366-PAVEMETRICS0206380) | 802, 901, 402, 403 | 8-23-22 | 8-23-22 |
| 27 | LRAIL Analyser Library: User Manual (Rev 4.75.6.3), February 2021 (PAVEMETRICS0004479-PAVEMETRICS0004565) | | 8-18-22 | 8-18-22 |
| 28 | 2021-03 LCMS-2 Hardware and Software Installation Manual – Guideline for Road and Rail Applications (Rev. 2.6) (PAVEMETRICS0001953-PAVEMETRICS0002008) | | 8-18-22 | 8-18-22 |
| 29 | 2020-08 Pavemetrics Laser Crack Measurement System – LCMS Data Acquisition Library: User Manual (Rev. 4.7.2.1) (PAVEMETRICS0343982-PAVEMETRICS0344049) | | | |
| 30 | LRAIL Real Time Acquisition and Processing Software,  June 2020 (PAVEMETRICS0154686-PAVEMETRICS0154712) | | 8-18-22 | 8-18-22 |
| 31 | Release Notes for LcmsRailAnalyser (2/15/19 to | 802 | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 4/27/21) (PAVEMETRICS0002032-PAVEMETRICS0002035) | | | |
| 32 | 2021-04-15 Email from Ali Hafiz to Benoit Petitclerc re LRAIL vs AmberG Technology (PAVEMETRICS0319248-PAVEMETRICS0319255) | | | |
| 33 | 2014-10-03 Email from R. Fox-Ivey regarding Georgetown and Holland Rail inspection patent infringement case (PAVEMETRICS0244114-PAVEMETRICS0244114) | 402, 403 | | |
| 34 | Memo to Richard Habel and John Laurent from Richard Fox-Ivey re Review of LRAIL Algorithms with View of Comparing to GREX's Published Patents (PAVEMETRICS0287483) | 802 | | |
| 35 | 2020-11-10 Email from R. Habel regarding CSX Pavemetrics Lrail Systems (PAVEMETRICS0200345-PAVEMETRICS0200350) | 402, 403 | | |
| 36 | 2017-04-18 Email from R. Fox-Ivey regarding request to act as expert witness on behalf of Tetra Tech EBA Inc. (PAVEMETRICS0198379-PAVEMETRICS0198382) | 402, 403, 802 | | |
| 37 | 2020-08-14 Email from R. Fox-Ivey regarding Pavemetrics Advertising (PAVEMETRICS0104601-PAVEMETRICS0104602) | 602 | | |
| 38 | RAILAI Unmanned Fully Autonomous Real-Time Track | | | |

-6-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Inspection Platform Brochure (PAVEMETRICS0104603-PAVEMETRICS0104604) | | | |
| 39 | 2021-01-06 Email from J. Laurent regarding Cease-and-Desist Letter – Patent Infringement with translation (PAVEMETRICS0206199-PAVEMETRICS0206201) | 602, 402, 403 | | |
| 40 | 2020-04-07 Pavemetrics Quotation re LRAIL Equipment (PAVEMETRICS0199996-PAVEMETRICS0200001) | | 8-19-22 | 8-19-22 |
| 41 | 2020-12-23 Pavemetrics Invoice to Advanced Infrastructure Design (PAVEMETRICS0015581) | | 8-19-22 | 8-19-22 |
| 42 | 2021-03-15 Goods Agreement Between CSX and Pavemetrics (PAVEMETRICS0184032-PAVEMETRICS0184061) | | | |
| 43 | 2021-06-16 Email from B. Petitclerc regarding CSX results (PAVEMETRICS0199267-PAVEMETRICS0199267) | | | |
| 44 | 2021-04-16 Email from R. Fox-Ivey regarding ENSCO (PAVEMETRICS0231580-PAVEMETRICS0231582) | 602, 802 | 8-19-22 | 8-19-22 |
| 45 | 2021-06-29 Draft email to J. Laurent regarding railway age (PAVEMETRICS0138030-PAVEMETRICS0138031) | 602, 402, 403, 802 | | |
| 46 | 2016 LRAIL Market Review and 2017 Plan (PAVEMETRICS0284521-PAVEMETRICS0284536) | 802 | 8-19-22 | 8-19-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 47 | Pavemetrics' First Supplemental Response to Tetra Tech's First Set of Interrogatories (Nos. 7 and 9) | 106 | | |
| 48 | 2021-03-26 Email from J. Laurent regarding your Lrail vehicle picture (PAVEMETRICS0145407-PAVEMETRICS0145409) | 402, 403 | 8-23-22 | 8-23-22 |
| 49 | 2016-08-25 Email from R. Fox-Ivey regarding companies to meet at AREMA (PAVEMETRICS0269464-PAVEMETRICS0269464) | 402, 403, 404, 602, 802 | 8-23-22 | 8-23-22 |
| 50 | 2016-07-11 Email from R. Fox-Ivey regarding FRA BAA proposal success:  need testing partner (PAVEMETRICS0269589-PAVEMETRICS0269590) | 402, 403 | | |
| 51 | 2021-01-05 Letter from Aaron Parker to Richard Habel (PAVEMETRICS0097997-PAVEMETRICS0097998) | | 8-17-22 | 8-17-22 |
| 52 | Tetra Tech's Notice of Deposition of Richard Habel | | | |
| 53 | 12/27/2021 Exhibit A to Pavemetrics' Second Supplemental Response to Tetra Tech's Interrogatory No. 2 | | 8-19-22 | 8-19-22 |
| 54 | Exhibit A – Pavemetrics' Response to Tetra Tech's Interrogatory No. 2 | 106 | | |
| 55 | Native Excel – BOM_Options LCMS-2 _ LRAIL (Version AID 2021) with translation (PAVEMETRICS0005475-PAVEMETRICS0005475) | 602, 901, 402, 403, ID, 106 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 56 | 2020-07-13 Email from R. Habel regarding strategy meeting (PAVEMETRICS0171797-PAVEMETRICS0171799) | 402, 403 | | |
| 57 | 2020-07-13 Email regarding strategy meeting (PAVEMETRICS0210853-PAVEMETRICS0210854) | 602, 901, 402, 403 | | |
| 58 | 2021-02-18 Email from R. Habel regarding Plan Expansion with translation (PAVEMETRICS0171697-PAVEMETRICS0171700) | 402, 403 | | |
| 59 | 2016-02-08 Letter from William Shell to Richard Habel re Georgetown Rail Equipment Company Aware of Pavemetrics' Laser Rail Inspection System (PAVEMETRICS0248740) | 802 | | |
| 60 | 2016-02-29 Letter from Richard Habel to William Shell re US and Canadian Patents Awarded to GREX (PAVEMETRICS0000670-PAVEMETRICS0000671) | 802 | | |
| 61 | 2017-09-11 Email from Richard Fox-Ivey to Richard Habel re GREX Patents Review (PAVEMETRICS0245314) | 802 | | |
| 62 | Powerpoint Slides Titled "GREX Patent Review" (PAVEMETRICS0245315-PAVEMETRICS0245377) | 802 | | |
| 63 | 2018-01-23 GREX IP Review Excel Spreadsheet (PAVEMETRICS0284734-PAVEMETRICS0284734) | 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 64 | Powerpoint Titled "Rail Detection Methodology – 1" (PAVEMETRICS0287456-PAVEMETRICS0287482) | 802 | | |
| 65 | Powerpoint Titled "Rail Detection" (PAVEMETRICS0287322-PAVEMETRICS0287348) | 802 | | |
| 66 | 2016-07-05 Email from R. Fox-Ivey regarding Broad Agency Announcement – BAA 2016: Pavemetrics Concept Paper (PAVEMETRICS0269614-PAVEMETRICS0269615) | 402, 403 | | |
| 67 | 2017-04-18 Email from R. Habel regarding request to act as expert witness on behalf of Tetra Tech EBA Inc. (PAVEMETRICS0198376-PAVEMETRICS0198378) | 402, 403, 802 | 8-19-22 | 8-19-22 |
| 68 | 2017-04-18 Email from R. Fox-Ivey regarding request to act as expert witness on behalf of Tetra Tech EBA Inc. (PAVEMETRICS0204898-PAVEMETRICS0204900) | 402, 403, 802 | | |
| 69 | 2017-05-26 Email from R. Habel regarding 2017-05-19 a R. Habel re Date services d'inspection – Tetra Tech EBA Inc. – N/Ref#17097-1 with translation (PAVEMETRICS0198245-PAVEMETRICS0198251) | 402, 403 | | |
| 70 | 2017-05-29 Email from R. Habel regarding 2017-05-19 a R. Habel re Date services d'inspection – Tetra Tech EBA Inc. – N/Ref#17097-1 | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | with translation (PAVEMETRICS0139711-PAVEMETRICS0139717) | | | |
| 71 | 2018-02-15 Email from R. Habel regarding Tetra Tech v Georgetown (PAVEMETRICS0197714-PAVEMETRICS0197716) | 402, 403, 802 | | |
| 73 | 2014-11 RFI Consulting Services Rail and Tunnel Inspection Market, Market Overview and Strategy (PAVEMETRICS0128615-PAVEMETRICS0128641) | 802 | 8-19-22 | 8-19-22 |
| 74 | 2018-01-18 Email from R. Fox-Ivey regarding Tetra Tech (PAVEMETRICS0197841-PAVEMETRICS0197841) | 402, 403 | | |
| 75 | 2020-09-08 Email from R. Habel regarding LRAIL TM with translation (PAVEMETRICS0287917-PAVEMETRICS0287918) | 402, 403 | | |
| 76 | Marked up copy with edits of a document regarding GREX Patents (PAVEMETRICS0284736-PAVEMETRICS0284741) | 602, 901, 402, 403 | | |
| 77 | 2021-02-01 Letter from Richard Habel to Aaron Parker (PAVEMETRICS0139608) | 802 | 8-19-22 | 8-19-22 |
| 78 | 2021-01-06 Email from J. Laurent regarding Cease-and-Desist Letter – Patent Infringement with translation (PAVEMETRICS0206186-PAVEMETRICS0206188) | 402, 403, 404 | | |
| 79 | 2021-01-06 Email from R. Habel regarding Cease-and-Desist Letter – Patent Infringement with translation | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0199348-PAVEMETRICS0199351) | | | |
| 80 | 2020-11-05 Goods Agreement Between CSX Transportation and Pavemetrics Systems Inc. (PAVEMETRICS0232590-PAVEMETRICS0232619) | 402, 403, MSJ | | |
| 81 | 2021-09-20 Goods Agreement Between CSX Transportation and Pavemetrics Systems Inc. (CSXT0010132-CSXT0010162) | | | |
| 82 | 2020-11-12 Email from R. Fox-Ivey regarding CSX Pavemetrics Lrail Systems (PAVEMETRICS0232960-PAVEMETRICS0232963) | 402, 403 | | |
| 83 | 2021-11-10 Email from R. Habel regarding CSX Pavemetrics Lrail Systems (PAVEMETRICS0200274-PAVEMETRICS0200278) | 402, 403 | | |
| 84 | 2020-11-11 Email from R. Habel regarding CSX Pavemetrics Lrail Systems (PAVEMETRICS0200365-PAVEMETRICS0200367) | 402, 403 | | |
| 85 | 2021-05-19 Email from R. Habel with translation *85-1 only* (PAVEMETRICS0413313-PAVEMETRICS0413314) | 402, 403, ID, AEO, D, MIL | 8-19-22 | 8-19-22 |
| 86 | 2021-07-02 Email from John Laurent to Colin Connor at CSX re Order Denying Motion for Preliminary Injunction *86-1 only* (CSXT0010132) | 802, 402, 403, Excluded under Tetra Tech's | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | granted MIL No. 2 | | |
| 87 | 2019-09-25 Email from J. Laurent regarding Deep learning with translation (PAVEMETRICS0265931-PAVEMETRICS0265932) | 602, 402, 403 | | |
| 88 | 2018-05-09 Email from R. Habel regarding Deep Learning Presentation and Paper for Final Review (PAVEMETRICS0242131-PAVEMETRICS0242132) | 402, 403 | 8-19-22 | 8-19-22 |
| 89 | 2018-05-10 Email from R. Fox-Ivey regarding Deep Learning Presentation and Paper for Final Review (PAVEMETRICS0242318-PAVEMETRICS0242321) | 402, 403, 802 | 8-19-22 | 8-19-22 |
| 90 | 2017-01-27 Email from R. Fox-Ivey regarding FRA BAA – Use of Laser Triangulation for Track Change and Defect Detection (PAVEMETRICS0265186-PAVEMETRICS0265191) | 402, 403 | | |
| 91 | Tetra Tech's Notice of Deposition of Thanh Nguyen | | | |
| 92 | 2021-02-17 Email from R. Fox-Ivey regarding draft PDF of tomorrow's FRA update slides (PAVEMETRICS0115037-PAVEMETRICS0115040) | 602, 402, 403 | | |
| 93 | 2019-02-04 Email from M. Talbot regarding data validation with translation (PAVEMETRICS0341602-PAVEMETRICS0341614) | 602, 402, 403 | | |

-13-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 94 | 2020-06-22 Email from R. Fox-Ivey regarding Thanh Bio (PAVEMETRICS0128479-PAVEMETRICS0128482) | 602, 402, 403 | | |
| 95 | LRAIL XML Data Dictionary (PAVEMETRICS0287349-PAVEMETRICS0287351) | 602, 901, 106, 402, 403 | | |
| 96 | 2020-04 FRA Final Report titled Extended Field Trials of LRAIL for Automated Track Change Detection (PAVEMETRICS0015255-PAVEMETRICS0015327) | 802 | | |
| 97 | 2020-03 FRA Final Report titled Laser Triangulation for Track Change and Defect Detection (PAVEMETRICS0014746-PAVEMETRICS0014777) | 802 | | |
| 98 | 2021-02 FRA Report titled Use of 3D Laser Scanning, Deep Convolutional Neural Networks (DCNNs), and Change Detection Technology for Railway Safety Inspections (PAVEMETRICS0114287-PAVEMETRICS0114346) | 802 | 8-18-22 | 8-18-22 |
| 99 | A Beginner's Guide To Understanding Convolutional Neural Networks by Adit Deshpande | 602, 802 | | |
| 100 | Deep Learning for Railroad Inspection by Richard Fox-Ivey, Mario Talbot, Thanh Nguyen and John Laurent (PAVEMETRICS0307013-PAVEMETRICS0307035) | 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 101 | 2020-04-06 Email from R. Fox-Ivey regarding new version with DNN (PAVEMETRICS0306875-PAVEMETRICS0306875) | 402, 403 | 8-18-22 | 8-18-22 |
| 102 | 2021-02-05 Email from R. Fox-Ivey regarding CSX first drafts of system reports (PAVEMETRICS0232188-PAVEMETRICS0232191) | 402, 403 | | |
| 103 | 2021-02-19 Email from R. Fox-Ivey regarding automated track change detection support (CSXT0004184-CSXT0004185) | 402, 403 | | |
| 104 | 2021-04-08 Email from Thanh Nguyen to Sylvain Garant re CSX Processing with translation (PAVEMETRICS0183930-PAVEMETRICS0183941) | 802, 402, 403, MSJ | | |
| 105 | 2021-06-17 Email from T. Nguyen regarding CSX reporting discussion (PAVEMETRICS0201635-PAVEMETRICS0201636) | 402, 403 | | |
| 106 | 2021-08-06 Email from R. Fox-Ivey regarding Fitzgerald Re-collection (CSXT0009146-CSXT0009153) | 602, 802, 402, 403, MSJ | | |
| 107 | 2021-09-28 Email from K. Tabrizi regarding KmI files from LRAIL (STOPAID_00000124-STOPAID_00000127) | 402, 403 | | |
| 108 | 2021-10-19 Email from R. Fox-Ivey regarding LRAIL – horizontal and vertical layout (STOPAID_00000182-STOPAID_00000186) | 402, 403 | | |
| 109 | 2018-01-15 Email from T. Nguyen regarding LRAIL IP review meeting | 402, 403 | | |

-15-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0316463-PAVEMETRICS0316463) | | | |
| 110 | Summary of implemented algorithms (PAVEMETRICS0288306-PAVEMETRICS0288313) | 402, 403, 802 | | |
| 111 | Tetra Tech's Notice of Deposition of Mario Talbot | | | |
| 112 | XML file of LRAIL software (PAVEMETRICS0140505-PAVEMETRICS0140510) | | | |
| 113 | U.S. Patent Pub. No. 2014/0375770 A1 Method and Apparatus for Detection of Foreign Object Debris (PAVEMETRICS0091910-PAVEMETRICS0091939) | 402, 403 | | |
| 114 | Declarations for patent application PCT/IB2013/058082 | 420, 403, 106 | | |
| 115 | 2018-07-27 FRA Proposal Approval Letter by Illinois (PAVEMETRICS0100406-PAVEMETRICS0100440) | 802 | | |
| 116 | 2020-04-03 Email from B. Petitclerc regarding Project stm – avancement with translation (PAVEMETRICS0306880-PAVEMETRICS0306883) | 402, 403 | | |
| 117 | Development of an Artificial Intelligence ( a Deep Neural Network) for the Automation of Railway Maintenance and Safety Inspections (PAVEMETRICS0005820-PAVEMETRICS0005827) | 402,403 | 8-18-22 | 8-18-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 118 | 2021-09-28 Email from A. Hafiz regarding LRAIL - -Applanix POS LVX (STOPAID_00000164-STOPAID_00000181) | 402, 403 | 8-18-22 | 8-18-22 |
| 119 | 2021-04-15 Email from M. Talbot regarding imu issue (STOPAID_00000095-STOPAID_00000123) | 402, 403 | | |
| 120 | 2021-06-09 Email from M. Talbot regarding next LRAIL data collection on high-rail (PAVEMETRICS0202931-PAVEMETRICS0202934) | 402, 403 | | |
| 121 | 2020-09-08 Email from M. Talbot regarding camera setting issue? (CSXT0002454-CSXT0002455) | 402, 403, MSJ | | |
| 122 | 2021-10-21 Email from B. Spencer regarding track testing – Fitzgerald data collection on Tues 13 April (CSXT0005032-CSXT0005107) | 402, 403 | | |
| 123 | 2020-11-20 Email from R. Fox-Ivey regarding processing (redacted) (CSXT0003544-CSXT0003545) | 802, 402, 403, MSJ | | |
| 124 | 2021-04-26 Email from R. Fox-Ivey regarding CSX rail inspection software install (PAVEMETRICS0183398-PAVEMETRICS0183399) | 602, 802 | | |
| 125 | Restricted Confidential Source Code (PAVE-SRC-208-PAVE-SRC-211) | ID, AEO | | |
| 126 | 2021-11-08 Tetra Tech's Notice of Deposition of Jean-Francois Hebert | | | |

-17-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 127 | List of configuration parameters (PAVEMETRICS0246744-PAVEMETRICS0246744) | 602, 901, 402, 403 | | |
| 128 | Pavemetrics Objections and Responses to Tetra Tech's Third Set of Interrogatories (Nos. 15-19) | 106, 402, 403, MSJ | | |
| 129 | Pavemetrics First Supplemental Objections and Responses to Tetra Tech's Third Set of Interrogatories (Nos. 15-19) | 106, 402, 403, MSJ | | |
| 130 | Pavemetrics First Supplemental Response to Tetra Tech's First Set of Interrogatories (Nos. 7 and 9) and Exhibit 1 | 106 | | |
| 131 | Pavemetrics First Supplemental Objections and Responses to Tetra Tech's Third Set of Interrogatory No. 14 | ID, 402, 403, MSJ | | |
| 132 | '293 Patent Invalidity Claim Chart—UML Sale and Support | 403 | | |
| 133 | '557 Patent Invalidity Claim Chart—UML Sale and Support | 403 | | |
| 134 | 2018-02-15 Email from R. Habel regarding Tetra Tech v Georgetown (PAVEMETRICS0168118-PAVEMETRICS0168120) | 602, 402, 403, 802 | | |
| 135 | 2014-10-08 Email from Richard Fox-Ivey to John Laurent re Rail Radar (PAVEMETRICS0210939-PAVEMETRICS0210940) | 802 | | |
| 136 | 2021-01-26 Email from J. Hebert regarding LCMS sensor F285/286 with translation (PAVEMETRICS0177178-PAVEMETRICS0177181) | 402,403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 137 | 2021-03-09 Email from J. Laurent regarding LCMS Libraries with translation (PAVEMETRICS0168002-PAVEMETRICS0168002) | 402,403 | | |
| 140 | 2013-07-25 Email from Gerry Keogh of Rail Radar to Ewing Kung re Progress Update FVT #1 (TETRATECH_0388423-TETRATECH_0388424) | 802, 901, 402, 403 | | |
| 141 | 2013-10-10 Email from Tom Keogh to Ewing Kung re Rail Radar 3-D Tie Assessment Quote (TETRATECH_0389211) | 802, 901, 402, 403 | | |
| 142 | Rail Radar Proposal – CN 2013 Various Subdivisions – 3-D Tie Assessment (TETRATECH 0390544-TETRATECH 0390549) | 802, 901, 402, 403 | | |
| 143 | 2013-11-08 Email from Ewing Kung to Bernie Teufele re Update CN Data Collection (TETRATECH_0368978-TETRATECH_0368995) | 802, 901, 402, 403 | | |
| 144 | Rail Radar Proposal – UPPR 2013 Various Subdivisions – Nevada and Utah 3-D Tie Assessment (TETRATECH_0390590-TETRATECH_0390596) | 802, 901, 402, 403 | | |
| 145 | Rail Radar Proposal – UP 2013: Oregon, California, Nevada, Various Subdivisions – Tie Assessment (TETRATECH_0388253-TETRATECH_0388260) | 802, 901, 402, 403 | | |
| 146 | 2014-02-03 Email from Ewing Kung to Tom Keogh re Union | 802, 901, 402, 403 | | |

-19-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Pacific Contract Documents (TETRATECH_0390598-TETRATECH_0390602) | | | |
| 147 | 2014-03-01 Email from Ewing Kung to Bernie Teufele re Update CN Data Collection (TETRATECH_0390707) | 802, 901, 402, 403 | | |
| 148 | 2014-06-10 Email from Ewing Kung to Tom Keogh re Union Pacific and CN-Rail Radar 3D Tie Assessment Report (TETRATECH_0390830) | 802, 901, 402, 403 | | |
| 149 | 2014-03-03 Email from Tom Keogh to Ewing Kung re Rail Road Comments on Tetra Tech EBA's Report on Functional Commercial Scale Prototype of 3D Sensor Tie Assessment System (TETRATECH_0374958-TETRATECH_0374959) | 802, 901, 402, 403 | | |
| 150 | Chart with Initial Comments on Tetra Tech 3D Tie Assessment System Development (TETRATECH_0374981-TETRATECH_0374984) | 802, 901, 402, 403 | | |
| 152 | 2016-03-24 Email from Ewing Kung to Jacqueline Gustafson re Tetra Tech Scientific Research and Experimental Development Tax Credit Information (TETRATECH_0368320-TETRATECH_0368325) | 901, 402, 403 | | |
| 153 | 2013-03-07 Subcontractor Bi-Weekly Review Meeting Minutes (TETRATECH_0371970-TETRATECH_0371981) | 901, 402, 403, 602 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 154 | 2013-04-11 Subcontractor Bi-Weekly Review Meeting Minutes (TETRATECH_0372707-TETRATECH_0372718) | 901, 402, 403, 602 | | |
| 155 | 2013-05-09 Subcontractor Bi-Weekly Review Meeting Minutes (TETRATECH_0388201-TETRATECH_0388207) | 901, 402, 403, 602 | | |
| 156 | 2013-07-04 Subcontractor Bi-Weekly Review Meeting Minutes (TETRATECH_0373326-TETRATECH_0373333) | 901, 402, 403, 602 | | |
| 157 | 2020-04-17 Email from B. Spencer regarding track inspector vs ATAC (CSXT0001822-CSXT0001822) | 602, 802 | | |
| 158 | 2020-03-31 Email from William Larson to Lloyd Pyle re ATAC 4/5 Update (CSXT0001562) | 802 | | |
| 159 | 2020-02-12 Email from William Larson to Ricky Johnson re Autonomous Track Inspection Technology (CSXT0001514) | 802 | | |
| 160 | 2020-04-23 Email from Ed Tubbs to Lloyd Pyle re Tetra Tech vs Pavemetrics Tie Marking (CSXT0005515) | 802, 402, 403 | 8-18-22 | |
| 161 | 2020-04-07 Email from Brad Spencer to Lloyd Pyle re Tetra Tech TAS RailAI Proposal for CSX (CSXT0001617) | 802 | 8-18-22 | 8-18-22 |
| 162 | 2020-04-07 Pavemetrics Quotation No. 20-Q1686 to William Larson (CSXT0000058 -CSXT0000063) | | 8-18-22 | 8-18-22 |

-21-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 163 | 2020-04-17 Pavemetrics Quotation No. 20-Q1687 to William Larson (CSXT0000106 -CSXT0000108) | | | |
| 164 | 2020-04-02 Email from William Larson to Brad Spencer re Pavemetrics  (CSXT0001570) | 802 | | |
| 165 | 2020-04-13 Email from William Larson to Loyd Pyle re ATAC Suppliers Spreadsheet (CSXT0005312) | 802 | 8-18-22 | 8-18-22 |
| 166 | 2020-04-14 New ATAC (4/5) Status Update  (CSXT0005316 - CSXT0005317) | 802 | 8-18-22 | 8-18-22 |
| 167 | 2020-04-06 Email from William Larson to Richard Fox-Ivey re CSX/Pavemetrics Call (CSXT0000033-CSXT0000034) | 802 | | |
| 168 | 2020-05-22 Concept Paper titled Deployment and Autonomization of LRAIL AI-Enhanced Change Detection Technology for Network Level Scanning, Submitted By: Pavemetrics and CSX (CSXT0000213-CSXT0000220) | 802 | | |
| 169 | 2020-05-08 Email from Richard Fox-Ivey to William Larson re FRA BAA Brainstorming (CSXT0000157-CSXT0000158) | 802 | | |
| 170 | 2020-04-06 Email from Brad Spencer to William Larson re FRA Research Announcement – Laser Triangulation for Track Change and Defect Detection (CSXT0001579-CSXT0001580) | 802 | | |
| 171 | 2020-08-05 Email from Brad Spencer to William Larson re | 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | RailAI Follow on Meeting (CSXT0000419-CSXT0000420) | | | |
| 172 | William F. Larson CV (PAVEMETRICS0201698-PAVEMETRICS0201700) | 402, 403, 802 | | |
| 173 | 2020-07-23 Email from William Larson to Brad Spencer re Tetra Tech RailAI Boxcar (CSXT0000332-CSXT0000333) | 802 | | |
| 174 | 2020-07-20 CSX – Tetra Tech RailAI Lease and Purchase Proposal (CSXT0000347) | 802 | | |
| 175 | 2020-10-19 Email from William Larson to Lee Moss re RailAI Lease Savings and Benefits for CSX (CSXT0003149) | 802 | | |
| 176 | 2021-07-22 Email from William Larson to Josh Brass re Tetra Tech TAS RailAI Brochure (CSXT0001405) | 802 | | |
| 177 | 2020-08-24 Email from W. Larson regarding CSX – Tetra Tech RailAI meeting (CSXT0000454-CSXT0000454) | | | |
| 178 | 2020-10-20 Email from William Larson to Gary Keyes re CSX Discussion with Brad Spencer (TETRATECH_0138580-TETRATECH_0138581) | | 8-17-22 | 8-17-22 |
| 179 | 2020-11-12 Email from William Larson to Gary Keyes re Ensco and Pavemetrics Videos (TETRATECH_0138590) | | | |
| 181 | 2020-07-22 Email from William Larson to Gary Keyes re | 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Pavemetrics (TETRATECH_0115605) | | | |
| 182 | 2021-07-07 Email from W. Larson regarding track inspection system information (CSXT0001395-CSXT0001395) | 402, 403 | | |
| 183 | RailAI Brochure (TETRATECH_0112792-TETRATECH_0112793) | | | |
| 184 | 2012-10-29 Email from Robert Olenoski to Richard Habel re LCMS Software Functionality (PAVEMETRICS0004658-PAVEMETRICS0004659) | 802, 402, 403 | | |
| 185 | 2014-10-07 Email from Darel Mesher to Robert Olenoski re APTA Expo is for Passenger Rail (TETRATECH_0136427) | 802, 402, 403 | 8-18-22 | 8-18-22 |
| 187 | 2020-06-01 Robert Olenoski Spreadsheet CN ATIP – Weekly Man-Hour Report (TETRATECH_0111156) | 901, 402, 403 | | |
| 188 | 2020-06-21 Robert Olenoski Spreadsheet CN ATIP – Weekly Man-Hour Report (TETRATECH_0107854) | 901, 602, 402, 403 | | |
| 189 | 2020-06-12 Email from John Laurent to Robert Olenoski re LRAIL Quote from Pavemetrics (TETRATECH_0126833-TETRATECH_0126836) | 402, 403 | 8-23-22 | 8-24-22 |
| 190 | 2020-06-09 Quotation from Pavemetrics to Darel Mesher re LCMS-2 with LRAIL Software | 402, 403 | | |

-24-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (TETRATECH_0124938-TETRATECH_0124940) | | | |
| 191 | 2020-07-22 Email from Darel Mesher to Robert Olenoski re CSX and Data Collection Equipment (TETRATECH_0126830-TETRATECH_0126832) | 402, 403 | | |
| 192 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re Pavemetrics Information (TETRATECH_0125828) | 402, 403 | 8-23-22 | 8-23-22 |
| 193 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re Lrail Pictures for CSX Purchase (TETRATECH_0125886-TETRATECH_0125899) | 402, 403 | 8-23-22 | 8-23-22 |
| 194 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re 20Q1719 LRAIL Tetratech Quotation (TETRATECH_0124937) | 402, 403 | 8-23-22 | 8-23-22 |
| 195 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re LRAIL Quote on Boxcar Installation (TETRATECH_0124941-TETRATECH_0124943) | 402, 403 | | |
| 196 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re Pavemetrics Phase 2 FRA with LCMS2 (TETRATECH_0125108) | 402, 403 | | |
| 197 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re TTCI Fast Operation HTL Deep Learning (TETRATECH_0125182) | 402, 403 | | |
| 198 | 2020-07-22 Email from Robert Olenoski to Gary Keyes re LRAIL | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Quote (TETRATECH_0124927-TETRATECH_0124930) | | | |
| 204 | 2012-08-10 Letter from Paul Ruffell to Tom Keogh re Quote Proposed Project for Rail Radar (TETRATECH_0374976-TETRATECH_0374980) | 802, 901, 402, 403 | | |
| 205 | NRC-CNRC Industrial Research Assistance Program Application (TETRATECH_0095635-TETRATECH_0095651) | 802, 901, 402, 403 | | |
| 206 | 2013 The Trials of Track Inspection (TETRATECH_0043232-TETRATECH_0043236) | 802, 901, 402, 403 | | |
| 207 | 2012 Railway Track & Structures – Track Inspection | 802, 901, 402, 403, 602 | | |
| 208 | Tetra Tech Railway Track Assessment System, Innovation in 3D (TETRATECH_0111081-TETRATECH_0111083) | 602, 403 | | |
| 209 | 2013-11-07 Email from Paul Ruffell to Bernie Teufele re Update on CN Data Collection (TETRATECH_0373763-TETRATECH_0373779) | 802, 402, 403 | | |
| 210 | 2013-11-14 Email from Darel Mesher to Bernie Teufele re Rail Radar Projects (TETRATECH_0381951-TETRATECH_0381952) | 802, 402, 403 | | |
| 211 | 2014-01-07 Services Agreement Between Canadian National Railway Company and Tetra Tech (TETRATECH_0057310-TETRATECH_0057327) | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 212 | 2014-01-10 Email from Tom Keogh to Darel Mesher re Rail Radar 3D Tie Assessment (TETRATECH_0374151-TETRATECH_0374157) | 802, 402, 403 | | |
| 213 | 2014 3D Tie Assessment System Development (TETRATECH_0092098-TETRATECH_0092108) | 402, 403 | | |
| 214 | 2014-04-17 Letter from Bernie Teufele to Tom Keogh re 3D Data Collection and Assessment for Union Pacific Rail Road Track (TETRATECH_0057336-TETRATECH_0057339) | 402, 403 | | |
| 215 | 2014-05-26 Email from Bernie Teufele to Tom re Working Relationship with Rail Radar (TETRATECH_0377282) | 901, 402, 403, 802 | | |
| 216 | 2014-07-18 Email from Bernie Teufele to Darel Mesher re EBA's Proposal to Purchase Rail Radar's Tie & Ballast Assessment Systems (TETRATECH_0377344-TETRATECH_0377347) | 802, 901, 402, 403 | | |
| 217 | 2014-09-25 Letter from Bernie Teufele to Tom Keogh re Revised Offer of Purchase Rail Radar's Interest in Tetra Tech EBA's Rail Technology and Commercialization (TETRATECH_0069973-TETRATECH_0069974) | 802, 402, 403 | | |
| 218 | 2014-11-06 Letter from Darel Mesher to Kevin Day re Cost Proposal on Tetra Tech TAS Rail Services – 3D Track Assessment | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | System (TETRATECH_0057340-TETRATECH_0057351) | | | |
| 219 | 2014-11-12 Email from Bernie Teufele to Self re Slide Notes (TETRATECH_0135289-TETRATECH_0135292) | 402, 403 | | |
| 220 | Big Data – Transformational Technology by Bernie Teufele (TETRATECH_0068728-TETRATECH_0068747) | 402, 403 | | |
| 221 | 2014-12-23 Tetra Tech EBA Purchase Order No. 4501140245 Issued to CN for 3DTAS System (TETRATECH_0057432-TETRATECH_0057433) | 402, 403 | | |
| 222 | 2021/10/15 Exhibit A to Tetra Tech's First Supplemental Response to Pavemetrics' Interrogatory No. 4 | 1001-1004 | | |
| 223 | 2019-06-21 Powerpoint Slides: Tetra tech's CN-ATIP Autonomous Track Inspection Program (TETRATECH_0073534-TETRATECH_0073550) | 402, 403 | | |
| 224 | 2012-02 EBA a Tetra Tech Company E311 Infrastructure Business Plan (TETRATECH_0095161-TETRATECH_0095173) | 402, 403 | | |
| 225 | 2013-02 EBA a Tetra Tech Company E311 Infrastructure Business Plan (TETRATECH_0081870-TETRATECH_0081883) | 402, 403 | | |
| 227 | 2019-08-09 Email from Bernie Teufele to Darel Mesher re List of Presentations to Attend | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (TETRATECH_0121438-TETRATECH_0121439) | | | |
| 228 | 2020-02-13 Email from William Larson to Bernie Teufele re Autonomous Track Inspection Technology (CSXT0000001) | 802, 901 | | |
| 229 | Ricky Johnson CSX Transportation VP of Engineering Pitch (TETRATECH_0348340-TETRATECH_0348346) | 403, 901 | | |
| 230 | 2020-02-14 Email from Bernie Teufele to Gary Keyes re Take-Aways from AREMA Railway Roadbed & Ballast Symposium (TETRATECH_0121448-TETRATECH_0121455) | 402, 403 | | |
| 231 | 2020-07-14 Tetra Tech TAS Proposal to CSX (TETRATECH_0121425-TETRATECH_0121437) | 1001-1004 | 8-23-22 | 8-23-22 |
| 235 | Declaration of Darel Mesher ISO Counterclaim Plaintiffs' Motion for Preliminary Injunction (ECF 17-1) | 802 | 8-18-22 | |
| 236 | 2013-09-18 Email from Darel Mesher to Tom Bourgonje re Technical Meeting to Discuss 3D Data on Tracks (TETRATECH_0381911-TETRATECH_0381912) | 802, 901, 402, 403 | | |
| 237 | 2010-09-14 Technical Memo from Darel Mesher to File re Rail Tie Assessment Technology Upgrade (TETRATECH_0109219-TETRATECH_0109224) | 402, 403 | | |
| 238 | 2014-10-17 Letter from Darel Mesher to Kevin Day re Cost | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Proposal for 3D Track Assessment System (TETRATECH_0094523-TETRATECH_0094536) | | | |
| 239 | 2013-09-04 Email from Darel Mesher to Tom Keogh re d Analysis and 700 Mile Contract (TETRATECH_0380582-TETRATECH_0380583) | 802, 901, 402, 403 | | |
| 243 | Rail Radar Related Technology Intellectual Property Complete Descriptions (TETRATECH_0380872-TETRATECH_0380874) | 802, 901, 402, 403 | | |
| 244 | 2013-09-06 Rail Radar 3D Tie Assessment Final Report to NRC IRAP  (TETRATECH_0388564-TETRATECH_0388565) | 802, 901, 402, 403 | | |
| 245 | Timeline for Development that Resulted from the IRAP Project (2013-2014) (TETRATECH_0391104) | 901, 402, 403 | | |
| 246 | 2015-11-02 Email from Darel Mesher to Mark Huston re Tie Inspect Technology (TETRATECH_0310581-TETRATECH_0310582) | 802, 402, 403 | | |
| 247 | 2012-06-07 Email from Darel Mesher to Gerry Keogh re Rail Radar Patent Search (TETRATECH_0380462-TETRATECH_0380466) | 802, 901, 402, 403 | | |
| 248 | 2017-11-22 Transcript of Proceedings re GREX Testimony Volume 3 (TETRATECH_0065292-TETRATECH_0065287) | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 249 | 2016-05-31 Transcript of Proceedings re Darel Mesher's Examination of Discovery (TETRATECH_0064422-TETRATECH_0064567) | 402, 403 | | |
| 250 | List of Tetra Tech Prior Art (TETRATECH_0058335-TETRATECH_0058347) | 402, 403 | | |
| 251 | 2016-01-08 Email from Pavemetrics' to Darel Mesher re Introduction of the New LCMS-2 (TETRATECH_0133059-TETRATECH_0133063) | 402, 403, 802 | | |
| 253 | 2020-07-04 Email from Robert Grant to Gary Keyes re Pavemetrics July Schedule Webinars (TETRATECH_0126789-TETRATECH_0126793) | 402, 403, 802 | | |
| 254 | 2020-10-12 Email from Robert Grant to Gary Keyes re Pavemetrics LRAIL Software Webinar (TETRATECH_0125797-TETRATECH_0125799) | 402, 403, 802 | | |
| 255 | 2020-09-09 Email from Gary Keyes to Bernie Teufele re Pavemetrics Spreading News About Tetra Tech Successfully has Invalidated GREX' Patents (TETRATECH_0123715-TETRATECH_0123716) | 402, 403 | | |
| 256 | 2021-07-22 Letter from Aaron Parker to Joseph Re re US Patent No. 10,616,557 (TETRATECH_0396498-TETRATECH_0396499) | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 257 | 2021-06-23 Email from William Larson to Gary Keyes re CSX Discussion on Infringement Claim (TETRATECH_0115447) | 402, 403 | | |
| 258 | 2021-02-24 Email from William Larson to Tom Bourgonje re Funded FRA Project (TETRATECH_0113072-TETRATECH_0113073) | 402, 403 | | |
| 260 | 2020-09-24 Email from William Larson to Gary Keyes re Project to FRA from Pavemetrics/CSX Grant (TETRATECH_0125304) | 403 | | |
| 261 | 2020-11-25 Email from William Larson to Nina Sainyan re Graphic Timeline for RailAI Webpage (TETRATECH_0138400-TETRATECH_0138409) | 402, 403 | | |
| 262 | 2020-04-16 Email from William Larson to Gary Keyes re Tetra tech TAS RailAI Proposal for CSX (CSXT0000091-CSXT0000093) | 802, 901 | | |
| 263 | 2020-07-22 Email from Bernie Teufele to Darel Mesher re CSX and Data Collection Equipment (TETRATECH_0121378-TETRATECH_0121381) | 802 | | |
| 264 | 2020-10-24 Email from Bernie Teufele to Gary Keyes re CSX Update (TETRATECH_0139432-TETRATECH_0139437) | 802 | | |
| 400 | Subpoena to Testify at a Deposition – AID | | | |
| 401 | Native – Configuration file for data collection – AcquisitionParams.cfg | 602, 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (STOPAID_00238929-STOPAID_00238929) | | | |
| 402 | Native – Alternate calibration configuration file – AlternateCalibParam.cfg (STOPAID_00238930-STOPAID_00238930) | 602, 402, 403 | | |
| 403 | Native – Configuration file for data processing software -- LcmsAnalyserParam.cfg (STOPAID_00238932-STOPAID_00238932) | | | |
| 404 | Native – LCMS additional config configuration file – LCMS_Additional_Config.cfg (STOPAID_00238936-STOPAID_00238936) | 602, 402, 403 | | |
| 405 | 2021-04-19 Email from K. Tabrizi regarding ENSCO (STOPAID_00000017-STOPAID_00000019) | 402, 403 | | |
| 406 | 2021-03-08 Email from A. Hafiz regarding LRAIL testing Wednesday the March 10 at 10am (STOPAID_00000062-STOPAID_00000062) | 602, 402, 403 | | |
| 407 | 2021-02-16 Email from Jo-Annie Roussin to Ali Hafiz re Installation CD Including Licenses for LCMS and LRAIL (STOPAID_00000063-STOPAID_00000066) | 802 | | |
| 408 | 2021-02-10 Email from J. Roussin regarding LCMS-1 (STOPAID_00000128-STOPAID_00000130) | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 409 | 2021-04-19 Email from K. Tabrizi regarding LRAIL and GPR SRS (STOPAID_00000079-STOPAID_00000079) | | | |
| 410 | Attachment to Email from K. Tabrizi – RAIL Scanning & Evaluation (STOPAID_00000080-STOPAID_00000090) | 602, 402, 403 | | |
| 411 | 2021-04-15 Email from M. Talbot regarding imu issue (STOPAID_00000095-STOPAID_00000123) | 402, 403 | | |
| 412 | 2021-09-28 Email from K. Tabrizi regarding Kmi files from LRAIL (STOPAID_00000124-STOPAID_00000127) | 402, 403 | | |
| 413 | 2021-06-29 Email from Ali Hafiz to Jo-Annie Roussin re License Roadinspect for LRAIL System (STOPAID_00000131-STOPAID_00000132) | 802 | | |
| 414 | 2020-01-20 Email from M. Celaya regarding LRAIL from Pavemetrics (STOPAID_00000133-STOPAID_00000137) | | | |
| 415 | 2021-02-03 Email from Ali Hafiz to Kaz Tabrizi re Purchase and Payment of LRAIL Sensors and Full LCMS-2 System (STOPAID_00000138-STOPAID_00000146) | | | |
| 416 | 2021-02-12 Email from Ali Hafiz to Benoit Petitclerc re Lrail Shipping (STOPAID_00000147-STOPAID_00000148) | | 8-18-22 | 8-18-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 418 | 2021-02-23 Email from K. Tabrizi regarding LRAIL software webinar February 24th (STOPAID_00000149-STOPAID_00000151) | 802 | | |
| 419 | 2021-02-25 Email from M. Celaya regarding LRAIL system-Marketing (STOPAID_00000152-STOPAID_00000152) | 802 | | |
| 420 | 2021-04-19 Email from B. Petitclerc regarding LRAIL Vs. AmberG technology (STOPAID_00000155-STOPAID_00000163) | 402, 403 | | |
| 421 | 2021-04-14 Email from B. Petitclerc regarding LRAIL Vs. AmberG technology (STOPAID_00000153-STOPAID_00000154) | 402, 403 | | |
| 422 | 2021-09-28 Email from A. Hafiz regarding LRAIL-Applanix POS LVX (STOPAID_00000164-STOPAID_00000181) | 402, 403 | | |
| 423 | 2021-06-29 Email from M. Talbot regarding LRAIL (STOPAID_00000187-STOPAID_00000203) | 402, 403 | | |
| 424 | 2021-10-19 Email from R. Fox-Ivey regarding LRAIL – horizontal and vertical layout (STOPAID_00000182-STOPAID_00000186) | 402, 403 | | |
| 425 | 2021-02-17 Email from B. Petitclerc regarding phone call (STOPAID_00000204-STOPAID_00000209) | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 426 | 2019-12-18 Attachment to Email from B. Petitclerc – LVX User Guide, PUBS-MAN-005635, revision 6 (STOPAID_00000210-STOPAID_00000276) | 402, 403 | | |
| 427 | Attachment to Email from B. Petitclerc – Pavemetrics, Assembly Instructions for the DMI, LRAIL – System with LCMS-2 Sensors (STOPAID_00000277-STOPAID_00000283) | 402, 403 | | |
| 428 | Attachment to Email from B. Petitclerc – Laser Digital Terrain Mapping User Manual, Rev 2.0.1.0 – January 2020 (STOPAID_00000285-STOPAID_00000314) | 402, 403 | | |
| 429 | 2021-02-16 Attachment to Email from B. Petitclerc – Pavemetrics, Lrail-RT, Commissioning steps (STOPAID_00000315-STOPAID_00000318) | 402, 403 | | |
| 430 | Attachment to Email from B. Petitclerc – Pavemetrics, LRAIL Turnkey Pod Assembly Instructions, LRAIL – System with LCMS-2 Sensors (STOPAID_00000319-STOPAID_00000344) | 402, 403 | | |
| 431 | 2021-02 Pavemetrics LRAIL Real-Time Acquisition and Processing Software (STOPAID_00000345-STOPAID_00000373) | | | |
| 432 | Attachment to Email from B. Petitclerc – Pavemetrics, Applanix LVX configuration | 402, 403 | | |

-36-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (STOPAID_00000374-STOPAID_00000383) | | | |
| 433 | 2021-02-16 Attachment to Email from B. Petitclerc – Pavemetrics, Lrail Calibration runs (STOPAID_00000384-STOPAID_00000385) | 402, 403 | | |
| 434 | Attachment to Email from B. Petitclerc – Native – encoder calibration – LCMS Calibration English.xlsm (STOPAID_00000284-STOPAID_00000284) | 402, 403 | | |
| 435 | 2021-08-03 Email from Jean-Francois Hebert to Mario Talbot and Ali Hafiz re LRAIL Shape Files for AID (STOPAID_00000386-STOPAID_00000387) | 802 | | |
| 436 | 2021-07-15 Email from M. Talbot regarding <SPAM> issue with LCMS2 (STOPAID_00000388-STOPAID_00000398) | 402, 403 | | |
| 437 | 2021-03-26 Email from A. Hafiz regarding Lrail Vehicle picture (STOPAID_00000421-STOPAID_00000423) | | | |
| 438 | LcmsResult_Overlay3D_000012.jpg – Photo showing gauge width of the rail and tie detection and evaluation and some detected cracks (STOPAID_00000453-STOPAID_00000453) | 402, 403 | | |
| 439 | XML file – LcmsResult_000000.xml (STOPAID_00000537-STOPAID_00000576) | | 8-18-22 | 8-18-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 440 | Native - containing XML file information – TIE_Report.xlsx (STOPAID_00113514-STOPAID_00113514) | 802 | 8/8-22 | 8-18-22 |
| 441 | KML file – Tie Cracks.kml (STOPAID_00113168-STOPAID_00113168) | 602, 402, 403 | | |
| 442 | XML file – LcmsResult_000000.xml (STOPAID_00152646-STOPAID_00152678) | | 8-18-22 | 8-18-22 |
| 443 | 2021-04-06 Email from M. Celaya regarding tunnel scan completion test date next week, Newark Light Rail (2975) (STOPAID_00000409-STOPAID_00000420) | 402, 403 | | |
| 444 | 2021-10-22 Email from A. Botas regarding track survey opportunity (AID #3546) (STOPAID_00000403-STOPAID_00000406) | 402, 403 | | |
| 445 | 2021-05-24 Email from K. Tabrizi regarding AID rail technologies and comparison with others (STOPAID_00000002-STOPAID_00000002) | 602, 402, 403 | | |
| 446 | 2021-10-18 Email from A. Hafiz regarding contract no. CBX-001 Penn access design/build contract for Amtrak – surveying for track work (STOPAID_00000020-STOPAID_00000022) | 402, 403 | | |
| 447 | 2020-12-30 Email from M. Celaya regarding 2020 purchase (STOPAID_00000091-STOPAID_00000094) | | | |

-38-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 448 | 2021-05-06 Email from K. Tabrizi regarding TGV photo – example (STOPAID_00000399-STOPAID_00000402) | 602, 402, 403 | | |
| 449 | 2021-10-19 Email from A. Botas regarding track survey opportunity (STOPAID_00000407-STOPAID_00000407) | 402, 403 | | |
| 450 | 2022-01-18 Email from J. Matthew regarding Tetra Tech v. CSXT deposition | 402, 403 | | |
| 451 | 2021-03-15 Goods Agreement Between CSX Transportation and Pavemetrics Systems (CSXT-0008558-CSXT-0008587) | | | |
| 452 | 2020-11-02 Email from Richard Fox-Ivey to Brad Spencer re CSX Rail Inspection Software Install (CSXT-0000582-CSXT-0000583) | 402, 403, MSJ | 8-23-22 | 8-23-22 |
| 453 | 2020-11-20 Email from E. Higgins regarding Processing (CSXT0003544-CSXT0003545) | 602, 802, 402, 403, ID, MSJ | | |
| 454 | 2020-11-06 Email from Brad Spencer to Elvis Higgins re Checking-Out of CSX LRAIL (CSXT-0003364-CSXT-0003368) | 402, 403, 802, MSJ | | |
| 455 | Railmetrics, CSX Tie Grading, First Automated Examples for Feedback (CSXT0003369-CSXT0003385) | 602, 802, 402, 403, MSJ | | |
| 456 | 2021-10-15 Email from R. Fox-Ivey regarding ESRI Shapefiles containing your mileposts? (CSXT0010504-CSXT0010504) | 602, 402, 403, MSJ | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 457 | 2020-09-30 Email from R. Fox-Ivey regarding CSX tie grading discussion: first data sample (CSXT0002638-CSXT0002638) | 602, 802, 402, 403, MSJ | | |
| 458 | 2021-02-16 Email from B. Spencer regarding Shapefile for LRAIL report (CSXT0001138-CSXT0001140) | 402, 403, 802, MSJ | | |
| 459 | 2021-06-29 Email from B. Spencer regarding GIS data deliver demo, etc. (CSXT0001367-CSXT0001368) | 402, 403, 802 | | |
| 460 | 2021-03-05 Email from B. Spencer regarding loose anchor cluster reporting (CSXT0001142-CSXT0001145) | 402, 403, 802, MSJ | | |
| 461 | 2021-02-05 Email from R. Fox-Ivey regarding Ballast fouling (CSXT0001019-CSXT0001021) | 402, 403, 802 | | |
| 462 | 2020-04-23 Email from Lloyd Pyle to William Larson re Tetra Tech vs. Pavemetrics, Tie Marking (CSXT-0005519-CSXT-0005520) | 802, 402, 403 | | |
| 463 | 2020-04-23 Email from Brad Spencer to Stephen Love re Tetra Tech vs. Pavemetrics, Tie Marking (CSXT-0005518) | 802, 402, 403 | | |
| 464 | 2021-08-06 Email from Brad Spencer to Mark DeFields re Tetra Tech TAS RailAI Presentation (CSXT-0009117) | 802 | 8-23-22 | 8-23-22 |
| 465 | 2020-08-11 Email from Brad Spencer to Lee Moss re Tetra Tech TAS RailAI Proposal to CSX (CSXT-0002221) | 802 | 8-23-22 | 8-23-22 |

-40-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 466 | 2020-04-06 Tetra Tech TAS RailAI Autonomous Track Assessment System Proposal (CSXT-0002222-CSXT-0002236) | 802 | | |
| 467 | RAILAI unmanned fully autonomous real-time track inspection platform brochure (CSXT0002237-CSXT0002238) | | | |
| 468 | 2020-12-01 Email from Brad Spencer to Lee Moss re Revised Proposal for Lease and Purchase of Tetra Tech RailAI Track Assessment System (CSXT-0003557) | 802 | | |
| 469 | 2021-07-02 Email from J. Laurent regarding Pavemetrics (CSXT0001372-CSXT0001372) | D | | |
| 501 | David Frakes CV | 802 | | |
| 504 | Initial Expert Report on Patent Invalidity of David Frakes, Ph.D. | 802, AEO | | |
| 505 | Rebuttal Expert Report on Non-Infringement of David Frakes, Ph.D. | 802, AEO | | |
| 507 | Functional Diagram of the Neural Network Structure [Exhibit L to Frakes Rebuttal Report] | 402, 403, 802, 901, 1001-1004, L | 8-23-22 | 8-23-22 |
| 508 | UML Source Code [Exhibit M to the Expert Report of David H. Frakes, Ph.D. on Invalidity] | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |
| 509 | Metari et al., Automatic Track Inspection Using 3D Laser Profilers to Improve Rail Transit Asset Condition Assessment and State of Good Repair  - A Preliminary Study (2014) [Exhibit H to the Expert | 901, 402, 403, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Report of David H. Frakes, Ph.D. on Invalidity] | | | |
| 510 | Lorente et al., Detection of Range-Based Rail Gage and Missing Rail Fasteners, Transportation Research Record 2448, pp. 125-132 (2014) [Exhibit N to the Expert Report of David H. Frakes, Ph.D. on Invalidity] | 901, 402, 403, 802, 106 | 8-23-22 | 8-23-22 |
| 511 | Gibert-Serra et al., A Machine Vision System for Automated Joint Bar Inspection From a Moving Rail Vehicle (2007) [Exhibit O to the Expert Report of David H. Frakes, Ph.D. on Invalidity] | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |
| 512 | Declaration of David Frakes, PH.D. in Support of Pavemetrics' Opposition to Motion for Preliminary Injunction (ECF 32) | 802 | 8-24-22 | |
| 513 | Declaration of David Frakes, PH.D. in Support of Pavemetrics' Responsive Claim Construction Brief (ECF 88) | 802 | | |
| 515 | Expert Report of W. Todd Schoettelkotte Relating to Damages | 802 | | |
| 516 | Initial Expert Report of Dr. Vassilios Morellas Regarding Infringement of U.S. Patent Nos. 10,362,293 and 10,616,557 | 702, 802, MIL, AEO | | |
| 517 | C:\Source Code\r8320_20140509_branch_Lc msTools_V3.3.3.0_Rail (U Mass)\Internal\Utility\LCMSFake3 D.h (UML Sale and Support – LCMSFake3D.h) | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 518 | 2022-03-11 Appendix B to Expert Report of Christian Tregillis | 802 | | |
| 520 | Expert Report of Christian Tregillis | 802 | | |
| 521 | 2022-02-18 Exhibit B to the Expert Report of David H. Frakes, Ph.D. on Invalidity – Materials Considered | 802, 402, 403 | | |
| 522 | Sue McNeil et al., Automated Railhead Surface Flaw Inspection, in International Advances in Nondestructive Testing 137 (Warren J. McGonnagle, ed., vol. 16) (1991) (Exhibit E to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 802, 901, 402, 403 | | |
| 523 | Pavel Babenko, Visual Inspection of Railroad Tracks, University of Central Florida Showcase of Text, Archives, Research & Scholarship Electronic Theses and Dissertations, 2004–2019 No. 3990 (2009) (Exhibit F to the Expert Report of David H. Frakes, Ph.D.) | 802, 901, 402, 403 | | |
| 524 | Mubarak Shah, Automated Visual Inspection/Detection of Railroad Track, FDOT Contract No. BD550-08 Final Report (2010) (Exhibit G to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 802, 901, 402, 403 | | |
| 525 | Provisional Patent Application No. 62/118,600 (Exhibit I to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | | | |
| 526 | UML Purchase Order Dated 2012-09-17 (Exhibit J to the Expert | 802, 901, 402, 403 | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Report of David H. Frakes, Ph.D. on Invalidity) |  |  |  |
| 527 | August 2012 LCMS Hardware and Software Installation Manual Rev 2.5 (Exhibit K to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403 | 8-29-22 | 8-29-22 |
| 528 | September 2012 LCMSDataAcquisition Library: User Manual Rev. 2.0.2.0 (Exhibit L to the Expert Report of David H. Frakes, Ph.D.) | 901, 402, 403 | 8-23-22 | 8-23-22 |
| 529 | Pavemetrics Source Code Version r8320 (Exhibit M to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403, 802 |  |  |
| 530 | EC-TRB2014 Article (Exhibit N to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403, 802 |  |  |
| 532 | US Patent No. 6,976,324 (Theurer) (Exhibit P to the Expert Report of David H. Frakes, Ph.D. on Invalidity) |  |  |  |
| 533 | Aytekin et al., Railway Fastener Inspection by Real-Time Machine Vision (Exhibit Q to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403, 802 |  |  |
| 534 | Tetra Tech Prior Use Cited Documents (Exhibit R to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 802, 901, M, 402, 403 |  |  |
| 535 | US Patent No. 4,040,738 (Wagner) (Exhibit T to the Expert Report of |  |  |  |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | David H. Frakes, Ph.D. on Invalidity) | | | |
| 536 | Jähne, Bernd, Handbook of Computer Vision and Applications (1999) (Exhibit U to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403, 802 | | |
| 537 | UML Sale and Support Cited Documents (Exhibit V to the Expert Report of David H. Frakes, Ph.D. on Invalidity) | 901, 402, 403, 802, M | | |
| 538 | 2022-02-18 Appendix I to the Expert Report of David H. Frakes, Ph.D. on Invalidity – UML Sale and Support claim chart for the '293 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |
| 539 | 2022-02-18 Appendix II to the Expert Report of David H. Frakes, Ph.D. on Invalidity – UML-TRB2014 claim chart for the '293 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |
| 540 | 2022-02-18 Appendix III to the Expert Report of David H. Frakes, Ph.D. on Invalidity – EC-TRB2014 claim chart for the '293 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |
| 541 | 2022-02-18 Appendix IV to the Expert Report of David H. Frakes, Ph.D. on Invalidity – UML Sale and Support claim chart for the '557 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |
| 542 | 2022-02-18 Appendix V to the Expert Report of David H. Frakes, Ph.D. on Invalidity – UML-TRB2014 claim chart for the '557 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 543 | 2022-02-18 Appendix VI to the Expert Report of David H. Frakes, Ph.D. on Invalidity – TT Prior Use claim chart for the '557 Patent | 901, 402, 403, 802, 1001-1004, 702 | | |
| 544 | 2022-03-11 Exhibit A to the Expert Report of David H. Frakes, Ph.D. on Noninfringement- Curriculum Vitae | 802 | 8-19-22 | 8-23-22 |
| 545 | 2022-03-11 Exhibit B to the Expert Report of David H. Frakes, Ph.D. on Noninfringement – Materials Considered | 901, 802, 402, 403 | | |
| 546 | Template Matching Slidedeck (Exhibit C to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |
| 547 | 2019-11-13 Convolution Vs Correlation (https://towardsdatascience.com/convolution-vs-correlation-af868b6b4fb5) (Exhibit D to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |
| 548 | Krizhevsky, et al. "ImageNet Classification with Deep Convolutional Neural Networks" (Exhibit E to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |
| 549 | 2016-08-22 Copeland, Michael, "Whats the Difference Between Deep Learning Training and Inference?" (Exhibit F to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 550 | tf.nn.depthwise_conv2d (Depthwise 2-D convolution.) (Exhibit G to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |
| 551 | Conference Paper July 2020, "Real-Time Food Intake Monitoring Using Wearable Egocentric Camera" (Exhibit H to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 901, 802, 602 | | |
| 552 | RESTRICTED CONFIDENTIAL SOURCE CODE on Missing Limitations (Exhibit I to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) 552-1 only | M, 402, 403, 802, 106 | 8-23-22 | 8-23-22 |
| 553 | RESTRICTED CONFIDENTIAL SOURCE CODE on Noninfringing Alternatives (Exhibit J to the Expert Report of David H. Frakes, Ph.D. on Noninfringement) | 802, 106 | 8-23-22 | 8-23-22 |
| 555 | 2012-09-27 Pavemetrics Invoice No. 246 to Umass-Lowell | 802, 901, 402, 403 | 8-23-22 | 8-23-22 |
| 556 | 2012-11-30 Pavemetrics Invoice No. 270 to Umass-Lowell | 802, 901, 402, 403, M | | |
| 557 | 2012-09-30 Umass-Lowell Research Group 1st Quarterly Report | 901, 402, 403, M, 802 | | |
| 558 | 2012 Pavemetrics Road Profile Users' Group Conference Presentation: IRI Measurements Using the LCMS | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |
| 559 | 2012-10 YouTube Screen Capture High-Speed 3D Imaging of Rail | 901, 402, 403, 802 | | |
| 560 | 2012-10 YouTube Video High-Speed 3D Imaging of Rail | 901, 402, 403, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 561 | 2012-12-14 E-mail from Fox-Ivey to Jean-Francois Hebert re CN presentation | 901, 402, 403, 802 | | |
| 562 | 2012-12 YouTube Screen Capture LCMS for High-Speed Rail Inspection | 901, 402, 403, 802 | | |
| 563 | 2012-12 YouTube Video LCMS for High-Speed Rail Inspection | 901, 402, 403, 802 | | |
| 564 | 2012-12-31 Umass-Lowell Research Group 2nd Quarterly Report | 901, 402, 403, M, 802 | | |
| 565 | 2013-05-14 Umass-Lowell Research Group 3rd Quarterly Meeting Minutes | 901, 402, 403, M, 802 | 8-23-22 | 8-23-22 |
| 566 | 2013-09-30 Umass-Lowell Research Group 5th Quarterly Report | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |
| 567 | 2013 Road Profile Users' Group Conference Agenda | 901, 402, 403, 802 | | |
| 568 | 2013 Pavemetrics Road Profile Users' Group Conference Presentation | 901, 402, 403, 802 | | |
| 569 | 2013 Pavemetrics ERPUG Conference Presentation: LCMS | 901, 402, 403, 802 | | |
| 570 | 2014 Pavemetrics Transportation Research Board Meeting Presentation: An Automatic Track Inspection Using 3D Laser Profilers to Improve Rail Transit Asset Condition Assessment and State of Good Repair: A Preliminary Study | 901, 402, 403, 802 | | |
| 571 | 2014 Pavemetrics RPUG Conference Presentation: 3D | 901, 402, 403, 802 | | |

-48-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Mapping of Pavemetrics: Geometry and DTM | | | |
| 572 | 2014 Pavemetrics LRAIL Data Sheet ( | 901, 402, 403, 802 | 8-23-22 | 8-23-22 |
| 573 | 2014-10-20 E-mail from Pierre Trembley to John Laurent re Pavemetrics LRAIL | 901, 402, 403, 802, 602 – No Translation Provided | | |
| 574 | 2014-12-18 Screen Capture of Pavemetrics Website | 901, 402, 403, 802 | | |
| 575 | 2015-02-20 Screen Capture of Pavemetrics LRAIL Website | 901, 402, 403, 802 | | |
| 576 | 2012-12-06 Pavemetrics Invoice No. 228 for LCMS to ICC for EBA | 901, 402, 403, 802 | 8-19-22 | 8-19-22 |
| 577 | 2012-10-19 E-mail from Jean-Francois Hebert to Darel Mesher re LCMS Question | 901, 802 | | |
| 578 | 2012-10-29 E-mail from Richard Habel to Mary-Ann Meola and Lois Somers re Invoice #254 | 901, 802, 402, 403, M | 8-19-22 | 8-19-22 |
| 579 | 2015-01-28 E-mail from John Laurent to Rob Olenoski and Darel Mesher re Rail Inspection Article | 901, 802, 402, 403, M | | |
| 580 | 2015-11-11 E-mail from Richard Fox-Ivey to Darel Mesher re Rail Inspection Advances | 901, 802 | | |
| 581 | 2015-12-07 E-mail from Richard Fox-Ivey to Darel Mesher re New Algorithm | 901, 802 | | |
| 582 | Appendix A to Expert Report of Christian Tregillis: Documents and Information Considered | 901, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 583 | Schedule 1 to the Expert Report of Christian Tregillis | 901, 802, 1001-1004 | | |
| 584 | Schedule 2 to the Expert Report of Christian Tregillis | 901, 802, 1001-1004 | | |
| 585 | Schedule 3 to the Expert Report of Christian Tregillis | 901, 802, 1001-1004 | | |
| 586 | Schedule 4 to the Expert Report of Christian Tregillis | 901, 802, 1001-1004 | | |
| 588 | Excerpts from Prosecution History of '293 Patent | 106, M, 802 | | |
| 589 | Source Code Excerpts (Versions 4.78.6.0 and 4.80.2.0) | 106 | | |
| 590 | Oct 29, 2020 ASLRRA Webinar Presentation: Innovations in Track Inspection – The Use of 3D Laser Sensing and AI to Detect Changes in Track Condition (PAVEMETRICS0011019-PAVEMETRICS0011065) | | | |
| 591 | Source Code Excerpts from LcmsRaiAnalyser::DetectAllFeaturesOnTieThread (Version 4.78.6.0) | 106 | | |
| 592 | 2021-06-28 XML File (Version 4.75.6.4, Time: 12:21:25) | | | |
| 593 | 2020-10-23 Invoice Nos. 1512 and 1514 to CSX | 402, 403, MSJ | | |
| 595 | 2020-12-23 Invoice Nos. 1547-REL2 and 1548-REL2 to AID | | 8-19-22 | 8-19-22 |
| 596 | 2021-04-21 Invoice Nos. 1617 and 1618 to CSX | | | |
| 597 | 2021-05-05 Invoice No. 1623 to CSX | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 598 | 2021-10-21 Invoice No. 1758 to CSX | | | |
| 599 | 2019-04-25 Subaward Contract between University of Illinois and Pavemetrics Systems, Inc. | 901, 106, 802 | | |
| 600 | 2020-10-01 Subaward Contract between University of Illinois and Pavemetrics Systems, Inc. | 901, 402, 403, 802 | | |
| 601 | 2020-09-20 Modification of Contract Issued by Federal Railroad Administration to University of Illinois | 901, 802 | | |
| 602 | 2015-06-01 E-mail from Richard Fox-Ivey to Darel Mesher re Tetra Tech: Rail Inspection Discussion (TETRATECH_0134178-TETRATECH_0134178) | 802 | | |
| 603 | 2017-03-17 Award Contract Issued by Federal Railroad Administration to Pavemetrics Systems, Inc. (PAVEMETRICS0102878-PAVEMETRICS0102901) | 802 | | |
| 604 | 2018-09-13 Award Contract Issued by Federal Railroad Administration to Pavemetrics Systems, Inc. (PAVEMETRICS0139576-PAVEMETRICS0139603) | 901, 402, 403, 802 | | |
| 605 | 2019-04-25 Subaward Contract between University of Illinois and Pavemetrics Systems, Inc. (PAVEMETRICS0107982-PAVEMETRICS0108098) | 901, 402, 403, 802, 106, M | | |
| 606 | 2020-10-01 Subaward Contract between University of Illinois and Pavemetrics Systems, Inc. | 901, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0114379-PAVEMETRICS0114406) | | | |
| 607 | 2020-09-20 Modification of Contract Issued by Federal Railroad Administration to University of Illinois (PAVEMETRICS0106311-PAVEMETRICS0106327) | 901, 802 | | |
| 608 | 2021-10-07 E-mail from Benoit Petitclerc to Brad Spencer re Upgrading First Two Sensor Sets (CSXT0010261-CSXT0010262) | 901, 802 | | |
| 609 | 2022-10-28 E-mail from Julie Alcaraz to Christine Heroux re Facture CSX Nouveau System LRAIL (PAVEMETRICS0184166-PAVEMETRICS0184168) | 901, 802, 602 (No Translation Provided) | | |
| 610 | 2021-03-16 E-mail from Mario Talbot to Ali Hafiz re IMU Issue (PAVEMETRICS0329516) | 901, 802 | | |
| 611 | Certified File History for US Patent 10,616,557 (TETRATECH_0014502-TETRATECH_0018492) | | 8-24-22 | 8-24-22 |
| 612 | Certified File History for US Patent 10,362,293 (TETRATECH_0003194-TETRATECH_0006533) | | 8-24-22 | 8-24-22 |
| 613 | File History for US Patent Application 62/118,600 (TETRATECH_0018493-TETRATECH_0018588) | | 8-24-22 | 8-24-22 |
| 614 | 2022-02-23 Amendment #1 to Goods Agreement (PAVEMETRICS0413511-PAVEMETRICS0413514) | L, 901, 402, 403, 802, Excluded under Tetra Tech's | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | granted MIL No. 4 | | |
| 615 | Source Code Excerpts r10205 (LcmsRailAnalyser.cpp) | 106; Objection to the extent excerpts not identified during expert/fact discovery 402, 403, MSJ | | |
| 616 | Source Code Excerpts r10323 (LcmsRailAnalyser.cpp) | 106; Objection to the extent excerpts not identified during expert/fact discovery 402, 403, MSJ | | |
| 617 | Source Code Excerpts r10494 (LcmsRailAnalyser.cpp) | 106; Objection to the extent excerpts not identified during expert/fact discovery | | |
| 618 | Source Code Excerpts 4.78.6.0 (LcmsRailAnalyser.cpp) | 106; Objection to the extent excerpts not identified during | 8-23-22 | 8-23-22 |

-53-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | expert/fact discovery | | |
| 619 | Source Code Excerpts 4.80.2.0 (LcmsRailAnalyser.cpp) | 106; Objection to the extent excerpts not identified during expert/fact discovery | 8-23-22 | 8-23-22 |
| 620 | Source Code Excerpts 4.82.0.0 (LcmsRailAnalyser.cpp) | Never produced/L, 402, 403; 106; Objection to the extent excerpts not identified during expert/fact discovery; Excluded under Tetra Tech's granted MIL No. 4 | | |
| 621 | Source Code Excerpts r10205 (LcmsRailAnalyser.h) | 106; Objection to the extent excerpts not identified during expert/fact discovery 402, 403, MSJ | | |

-54-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 622 | Source Code Excerpts r10323 (LcmsRailAnalyser.h) | 106; Objection to the extent excerpts not identified during expert/fact discovery  402, 403, MSJ | | |
| 623 | Source Code Excerpts r10494 (LcmsRailAnalyser.h) | 106; Objection to the extent excerpts not identified during expert/fact discovery | | |
| 624 | Source Code Excerpts 4.78.6.0 (LcmsRailAnalyser.h) | 106; Objection to the extent excerpts not identified during expert/fact discovery | | |
| 625 | Source Code Excerpts r8320 (Various Files) | 106; Objection to the extent excerpts not identified during expert/fact discovery | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 626 | 2021-06-25 Tetra Tech Objections and Responses to Pavemetrics First Set of Interrogatories (Nos. 1-12) | 1001-1004 | | |
| 627 | 2021-09-02 Tetra Tech First Supplemental Response to Pavemetrics Interrogatory No. 2 | 1001-1004 | | |
| 628 | 2021-10-15 Tetra Tech First Supplemental Response to Pavemetrics Interrogatory No. 4 | 1001-1004 | | |
| 629 | 2021-11-01 Tetra Tech Objections and Responses to Pavemetrics Second Set of Interrogatories (Nos. 13-14) | 1001-1004 | | |
| 630 | 2021-12-22 Tetra Tech Objections and Responses to Pavemetrics Third Set of Interrogatories (Nos. 15-21) | 1001-1004 | | |
| 631 | 2022-01-19 Tetra Tech First Supplemental Response to Pavemetrics Interrogatory No. 14 | 1001-1004 | | |
| 632 | 2022-01-19 Tetra Tech Supplemental Responses to Pavemetrics Interrogatories 5 and 8 | 1001-1004 | | |
| 633 | 2022-01-19 Tetra Tech Supplemental Responses to Pavemetrics Interrogatories 16, 18, and 19 | 1001-1004 | | |
| 634 | 2019-02-13 Tetra Tech Canada Petition for IPR2019-00619 for US Patent No. 7,616,329 (TETRATECH_0045667-TETRATECH_0045753) | 402, 403 | | |
| 635 | 2019-02-13 Tetra Tech Canada Petition for IPR2019-00620 for US Patent No. 9,441,956 | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 636 | 2019-02-13 Tetra Tech Canada Petition for IPR2019-00662 for US Patent No. 9,441,956 (TETRATECH_0053008-TETRATECH_0053087) | 402, 403 | | |
| 637 | 2019-08-02 Tetra Tech Canada Petition for IPR2019-01409 for US Patent No. 8,209,145 | 402, 403 | | |
| 638 | 2019-09-18 Tetra Tech Canada Petition for IPR2019-01581 for US Patent No. 8,081,320 | 402, 403 | | |
| 639 | 2020-08-25 Tetra Tech Canada IPR2019-00619 Final Written Decision on 7,616,329 Patent Determining All Challenged Claims Unpatentable (TETRATECH_0045486-TETRATECH_0045601) | 402, 403 | | |
| 640 | 2020-08-25 Tetra Tech Canada IPR2019-00620 Final Written Decision on 9,441,956 Patent Determining All Challenged Claims Unpatentable | 402, 403 | | |
| 641 | 2020-08-25 Tetra Tech Canada IPR2019-00662 Final Written Decision on 9,441,956 Patent Determining All Challenged Claims Unpatentable | 402, 403 | | |
| 642 | 2021-02-21 Tetra Tech Canada IPR2019-01409 Final Written Decision on 8,209,145 Patent Determining All Challenged Claims Unpatentable (TETRATECH_0032357-TETRATECH_0032476) | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 643 | 2021-02-11 Tetra Tech Canada IPR2019-01581 Final Written Decision on 8,081,320 Patent Determining All Challenged Claims Unpatentable | 402, 403 | | |
| 644 | 2021-02-11 Pavemetrics' Complaint for Declaratory Judgment of Non-Infringement (ECF 1) | 402, 403, 802 | | |
| 645 | 2021-09-08 Pavemetrics' First Amended Compulsory Counterclaim (ECF 83) | 402, 403, 802 | | |
| 646 | 2021-09-08 Pavemetrics' Answer to Tetra Tech's First Amended Counterclaim (ECF 82) | 402, 403, 802 | | |
| 647 | 2021-03-22 Pavemetrics' Memo in Opposition to Motion for Preliminary Injunction (ECF 37) | 402, 403, 802, Excluded under Tetra Tech's granted MIL No. 2 | | |
| 648 | 2021-04-15 Order Denying Motion for Preliminary Injunction (ECF 61) | 402, 403, Excluded under Tetra Tech's granted MIL No. 2 | | |
| 649 | 2021-10-25 Pavemetrics' Objections and Responses to Tetra Tech's Second Set of Interrogatories | 1001-1004, 901, 802 | | |
| 650 | 2022-06-20 First Supplement to the Rebuttal Expert Report on Non-Infringement of David Frakes | 901, 402, 403, 802, L, Excluded under Tetra Tech's | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | granted MIL No. 4 | | |
| 651 | 2018 Tetra Tech Annual Report | 402, 403, 802, L, Untimely disclosure | | |
| 652 | 2019 Tetra Tech Annual Report | 402, 403, 802, L, Untimely disclosure | | |
| 653 | 2020 Tetra Tech Annual Report | 402, 403, 802, L, Untimely disclosure | | |
| 654 | 2021 Tetra Tech Annual Report | 402, 403, 802, L, Untimely disclosure | | |
| 655 | Improving Safety and Efficiency with Real-time Alerts Using RailAI® (https://railai.tetratech.com) | 602, 802, 901, Untimely disclosure | | |
| 656 | Trademark Registration No. 88828400 for the mark RAILAI | 402, 403, L, Untimely disclosure | | |
| 657 | LRAIL License File Sent to AID (STOPAID_0000068) with metadata | 602, 802, 901, Untimely disclosure | 8-23-22 | 8-23-22 |
| 658 | LRAIL License File for Sensors F625 and F626 (PAVEMETRICS155651) | 602, 802, 901, Untimely disclosure | 8-23-22 | 8-23-22 |
| 659 | 2020-06-05 E-mail from Richard Fox-Ivey to Brad Spencer and | 402, 403, 802, 901, | | |

-59-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | William Larson re Visit to ICC Mid-Assembly (PAVEMETRICS0154306–308) | Untimely disclosure | | |
| 660 | 2021-01-19 Letter from Richard Habel to Aaron Parker (Exhibit C to Pavemetrics' Complaint for Declaratory Judgment of Non-Infringement) | 402, 403, 802, 901, Untimely disclosure | 8-19-22 | 8-19-22 |
| 661 | 2021-02-05 E-mail from Aaron Parker to Richard Habel re Cease-and-Desist Letter (PAVEMETRICS0139206–208) | 402, 403, 802, 901, Untimely disclosure | 8-19-22 | 8-19-22 |
| 662 | 2022-02-10 Tetra Tech YouTube Video: Transforming the Rail Industry with Bill Larson, Tetra Tech RailAI Expert (https://www.youtube.com/watch?v=XI4TKafsn3k) | 402, 403, 802, 901, 1001-1004, L, Untimely disclosure | | |
| 663 | Transcript of Tetra Tech YouTube Video: Transforming the Rail Industry with Bill Larson, Tetra Tech RailAI Expert (https://www.youtube.com/watch?v=XI4TKafsn3k) | 402, 403, 802, 901, 1001-1004, L, Untimely disclosure | | |
| 664 | Tetra Tech YouTube Video Webpage: Transforming the Rail Industry with Bill Larson, Tetra Tech RailAI Expert (https://www.youtube.com/watch?v=XI4TKafsn3k) | 402, 403, 802, 901, 1001-1004, L, Untimely disclosure | | |
| 665 | 2016-05-09 Redmon et. al., You Only Look Once: Unified, Real-Time Object Detection | 402, 403, 602, 802, 901, L, Untimely disclosure | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 667 | Darknet: Open Source Neural Networks in C (https://pjreddie.com/darknet) [2022-08-02 4:40:54 PM] | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 668 | YOLO: Real-Time Object Detection (https://pjreddie.com/darknet/yolo/) [2022-08-02 4:45:51 PM] | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 669 | Mesher, Artificial Intelligence Applied to Bridge Deck Radar Interpretation (1992) | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 670 | Abadi et. al, TensorFlow: Large-Scale Machine Learning on Heterogeneous Distributed Systems (2016) | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 671 | Darknet Homepage on GitHub (https://github.com/pjreddie/darknet) [2022-08-03 11:07 AM] | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 672 | Citing TensorFlow Webpage (https://www.tensorflow.org/about/bib) [2022-08-03 11:06 AM] | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 674 | Screenshots of LRAIL Version 4.75 Neural Network Files | 106, 402, 403, 802, 901 L, ID, Untimely disclosure | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Objection to the extent excerpts not identified during expert/fact discovery | | |
| 676 | Screenshots of LRAIL Version 4.78 Neural Network Files | 106, 402, 403, 802, 901 L, ID, Untimely disclosure Objection to the extent excerpts not identified during expert/fact discovery | 8-23-22 | 8-23-22 |
| 678 | Screenshots of LRAIL Version 4.80 Neural Network Files | 106, 402, 403, 802, 901 L, ID, Untimely disclosure Objection to the extent excerpts not identified during expert/fact discovery | 8-23-22 | 8-23-22 |
| 680 | Screenshots of LRAIL Version 4.82 Neural Network Files | 106, 402, 403, 802, 901 L, ID, Excluded under Tetra Tech's | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | granted MIL No. 4, Untimely disclosure<br><br>Objection to the extent excerpts not identified during expert/fact discovery | | |
| 681 | 2019-01-30 Tuzik, Rail Flaw Testing Gets Faster, Smarter, Better (https://www.rtands.com/track-construction/rail-flaw-testing-gets-faster-smarter-better/) | 402, 403, 602, 802, 901, L, Untimely disclosure | | |
| 682 | 2009-11-06 License Agreement Between Canadian National Optical Institute and Pavemetrics Systems, Inc. (PAVEMETRICS0413315–334) | 402, 403, 802, 901, Untimely disclosure<br><br>No translation provided | | |
| 683 | U.S. Pat. No. 6,174,283 | 402, 403, L, Untimely disclosure | | |
| 684 | An Automated System for Rail Transit Infrastructure Inspection, Cooperative Agreement No. RITAS-12-H-UML Between U.S. Department of Transportation and University of Massachusetts Lowell (PAVEMETRICS0000510–533) | 402, 403, 802, 901, Untimely disclosure | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 685 | 2020-04-21 E-mail from Brad Spencer to John Laurent re Pavemetrics Questions (PAVEMETRICS0203163–167) | 802, 901, Untimely disclosure | | |
| 686 | 2014-10-22 E-mail from Robert Olenoski to Darel Mesher re New Rail Inspection Datasheet and attachment (TETRATECH_0128624–626) | 402, 403, 802, 901, M, Untimely disclosure | 8-18-22 | 8-18-22 |
| 700 | Rebuttal Expert Report of Dr. Vassilios Morellas regarding the Validity of U.S. Pat. Nos. 10,362,293 and 10,616,557 | 802, AEO | | |
| 703 | Assignment for U.S. Patent 10,362,293 | L, CV | | |
| 704 | Assignment for U.S. Patent 10,616,557 | L, CV | | |
| 705 | License Agreement from Tetra Tech, Inc. to TAS for 293 Patent (TETRATECH_0112757-TETRATECH_0112763) | | | |
| 706 | License Agreement from Tetra Tech, Inc. to TAS for 557 Patent (TETRATECH_0112764-TETRATECH_0112770) | | | |
| 707 | Exhibit A to Vassilios Morellas Opening Report, Materials Considered List | | | |
| 708 | Exhibit B to Vassilios Morellas Opening Report, Morellas CV | | 8-18-22 | 8-18-22 |
| 709 | Exhibit C to Vassilios Morellas Opening Report, Deep Dive into Different Types of Convolutions for Deep Learning. Karami (2019) | 602, 802 | | |

-64-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 710 | Exhibit D to Vassilios Morellas Opening Report, Deep Learning. Kelleher (2019) | 602, 802 | | |
| 711 | Exhibit E to Vassilios Morellas Opening Report, The Deep Learning Revolution. Sejnowski (2018) | 602, 802 | | |
| 712 | Exhibit F to Vassilios Morellas Opening Report, Images | 602, ID | 8-18-22 | 8-18-22 |
| 713 | Exhibit G to Vassilios Morellas Opening Report, Tetra Tech Source Code | | 8-18-22 | 8-18-22 |
| 714 | Exhibit A to Vassilios Morellas Rebuttal Expert Report, List of Materials Considered | | | |
| 715 | Exhibit B to Vassilios Morellas Rebuttal Expert Report, A Computational Approach to Edge Detection (Canny) | 602, 802 | | |
| 716 | Schedule 1 to Schoettelkotte opening report - Schoettelkotte CV | | | |
| 717 | Schedule 2 to Schoettelkotte opening report - Information reviewed and considered | | | |
| 718 | Schedule 3A to Schoettelkotte opening report - Summary of Damages - Lost Profits and Reasonable Royalty | 106, 602, 402, 403, 702, ID | | |
| 719 | Schedule 3B to Schoettelkotte opening report - Summary of Damages - Reasonable Royalty Only | 106, 602, 402, 403, 702, ID | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 720 | Schedule 4A to Schoettelkotte opening report - Tetra Tech's Anticipated Profitability from the Sale of a 3DTAS and Control System to CSX | 106, 602, 402, 403, 702, ID | | |
| 721 | Schedule 4B to Schoettelkotte opening report - Tetra Tech's Anticipated Profitability from the Sale of a 3DTAS and Control System to CSX | 106, 602, 402, 403, 702, ID | | |
| 722 | Schedule 5 to Schoettelkotte opening report - Summary of Tetra Tech 3DTAS Financial Information | 106, 602, 402, 403, 702, ID | | |
| 723 | Schedule 6A to Schoettelkotte opening report - Pavemetrics LRAIL System and Service Profitability | 106, 602, 402, 403, 702, ID | 8-18-22 | 8-18-22 |
| 724 | Schedule 6B to Schoettelkotte opening report - Pavemetrics LRAIL System and Service Revenues | | | |
| 725 | Schedule 7 to Schoettelkotte opening report - Summary of CSX Corporation's Income Statements | 106, 602, 402, 403, 702, ID | | |
| 726 | Exh. B to Morellas rebuttal report - A computational approach to edge detection. Canny (1986) | 602, 802 | | |
| 727 | Pavemetrics LRAIL Automated Inspection System (PAVEMETRICS0005843-PAVEMETRICS0005844) | ID | | |
| 728 | Railmetrics LRAIL Deep Neural Network Railway Inspection and Change Detection | ID | 8-18-22 | 8-18-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0010879-PAVEMETRICS0010936) | | | |
| 729 | XML file (STOPAID_00114510-STOPAID_00114560) | 602, 901 | 8-18-22 | 8-18-22 |
| 730 | Series of XML files (STOPAID_00114510-STOPAID_00129041) | 403, 602, 901, M | | |
| 731 | Image file (STOPAID_00113520) | 106, 602, 901 | | |
| 732 | Image file (STOPAID_00113850) | 106, 602, 901 | | |
| 733 | Image file (STOPAID_00114180) | 106, 602, 901 | | |
| 734 | Pavemetrics LRAIL AI-Enhanced Railway Inspection System (PAVEMETRICS0005849-PAVEMETRICS0005850) | ID | 8-18-22 | 8-18-22 |
| 735 | Image file (STOPAID_00113685) | 106, 602, 901 | | |
| 736 | Series of XML files (STOPAID_00130074-STOPAID_00143696) | 403, 602, 901, M | | |
| 737 | Series of XML files (STOPAID_00152646-STOPAID_00156101) | 403, 602, 901, M | | |
| 738 | Series of XML files (STOPAID_00156622-STOPAID_00177424) | 403, 602, 901, M | | |
| 739 | XML file (STOPAID_00156622-STOPAID_00156671) | 602, 901 | | |
| 740 | Excerpts of Pavemetrics Source Code (PAVE-SRC-001-PAVE-SRC-349) | 106, 402, 403, 602, 901, M, AEO | 8-18-22 | 8-18-22 |
| 741 | Railmetrics Use of Deep Neural Networks for Railroad Inspection (PAVEMETRICS0009212-PAVEMETRICS0009231) | ID | 8-18-22 | 8-18-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 742 | Pavemetrics LRAIL AI-Enhanced Railway Inspection System (PAVEMETRICS0339049-PAVEMETRICS0339050) | ID | | |
| 743 | Use of Laser Triangulation and Deep Neural Networks (DNNs) for Railway Track Safety Inspections dated 10/16/2019 (PAVEMETRICS0107220-PAVEMETRICS0107243) | 602, 802, ID | | |
| 744 | Pavemetrics Laser Rail Inspection System (LRAIL) website printout dated 5/31/2021 (PAVEMETRICS0011376-PAVEMETRICS0011379) | ID | | |
| 745 | Deep Learning for Railroad Inspection - Phase 2 by Talbot, Laurent, Fox-Ivey of Pavemetrics Systems Inc. (PAVEMETRICS0011917-PAVEMETRICS0011964) | ID | | |
| 746 | Railmetrics LRAIL Deep Neural Network Railway Inspection and Change Detection (PAVEMETRICS0011066-PAVEMETRICS0011111) | ID | | |
| 747 | Series of image files (PAVEMETRICS0039627-PAVEMETRICS0041474) | 106, 402, 403, 602, M | | |
| 748 | Series of image files (PAVEMETRICS0089343-PAVEMETRICS0089350) | 106, 402, 403, 602, M | | |
| 749 | Series of image files (PAVEMETRICS0287596-PAVEMETRICS0287615) | 106, 402, 403, 602, M | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 750 | Series of image files (PAVEMETRICS0360298-PAVEMETRICS0367261) | 106, 402, 403, 602, M | | |
| 751 | Series of image files (PAVEMETRICS0369837-PAVEMETRICS0373977) | 106, 402, 403, 602, M | | |
| 752 | Series of image files (PAVEMETRICS0376198-PAVEMETRICS0381617) | 106, 402, 403, 602, M | | |
| 753 | Series of XML files (PAVEMETRICS0139960-PAVEMETRICS0140505) | 106, 402, 403, 602, M, MSJ | | |
| 754 | Series of XML files (PAVEMETRICS0347401-PAVEMETRICS0348957) | 106, 402, 403, 602, M, MSJ | | |
| 755 | Series of XML files (PAVEMETRICS0352732-PAVEMETRICS0354610) | 106, 402, 403, 602, M, MSJ | | |
| 756 | Series of XML files (PAVEMETRICS0367978-PAVEMETRICS0369836) | 106, 402, 403, 602, M, MSJ | | |
| 757 | Series of XML files (PAVEMETRICS0374612-PAVEMETRICS0376197) | 106, 402, 403, 602, M, MSJ | | |
| 758 | Series of XML files (PAVEMETRICS0382409-PAVEMETRICS0384472) | 106, 402, 403, 602, M, MSJ | | |
| 759 | Series of output files, including image & XML files (STOPAID_00001143-STOPAID_00070117) | 106, 403, 602, 901, M | | |
| 760 | Series of output files, including image & XML files | 106, 403, 602, 901, M | | |

-69-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (STOPAID_00113520-STOPAID_00152533) | | | |
| 761 | Series of output files, including image, XML, & LAS files (STOPAID_00177426-STOPAID_00238918) | 106, 403, 602, 901, M | | |
| 762 | 2020-9-11 Fox-Ivey email to Edwards re Hay Seminar question regarding CNN architecture (PAVEMETRICS0103983-PAVEMETRICS0103984) | 602, 802, 901 | | |
| 763 | Deep Learning for Railroad Inspection - Phase 2 by Talbot, Laurent and Fox-Ivey (PAVEMETRICS0005661-PAVEMETRICS0005687) | ID | 8-23-22 | 8-23-22 |
| 764 | Series of output files, including XML & LAS files (PAVEMETRICS0358296-PAVEMETRICS0360296) | 106, 402, 403, 602, 901, M, MSJ | | |
| 765 | Pavemetrics Laser Rail Inspection System (LRAIL) LRAIL Analyser Library: User Manual (REV 4.60.12.2) dated September 2019 (PAVEMETRICS0344110-PAVEMETRICS0344192) | | | |
| 766 | Excerpt from an XML file (STOPAID_00156623) | 106, 602, 901 | | |
| 767 | Excerpt from an XML file (STOPAID_00156646) | 106, 602, 901 | | |
| 768 | Excerpt from an XML file (STOPAID_00156668-STOPAID_00156669) | 106, 602, 901 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 769 | Series of XML files (STOPAID_00070158-STOPAID_00105089) | 403, 602, 901, M | | |
| 770 | Series of XML files (STOPAID_00000537-STOPAID_00001116) | 403, 602, 901, M | | |
| 771 | Series of XML files (STOPAID_00031330-STOPAID_00070117) | 403, 602, 901, M | | |
| 772 | Series of XML files (STOPAID_00144524-STOPAID_00152533) | 403, 602, 901, M | | |
| 773 | Series of XML files (STOPAID_00177570-STOPAID_00179023) | 403, 602, 901, M | | |
| 774 | Series of XML files (STOPAID_00190020-STOPAID_00190300) | 403, 602, 901, M | | |
| 775 | Series of XML files (STOPAID_00191140-STOPAID_00198141) | 403, 602, 901, M | | |
| 776 | Series of XML files (STOPAID_00199232-STOPAID_00212201) | 403, 602, 901, M | | |
| 777 | Series of XML files (STOPAID_00213272-STOPAID_00220085) | 403, 602, 901, M | | |
| 778 | Series of XML files (STOPAID_00220346-STOPAID_00238918) | 403, 602, 901, M | | |
| 779 | Series of XML files (STOPAID_00220346-STOPAID_00220436) | 403, 602, 901, M | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 780 | Series of XML files (STOPAID_00220356-STOPAID_00220436) | 403, 602, 901, M | | |
| 781 | Excerpt from an XML file (STOPAID_00220347) | 106, 602, 901 | | |
| 782 | Excerpt from an XML file (STOPAID_00220418-STOPAID_00220419) | 106, 602, 901 | | |
| 783 | Excerpt from an XML file (STOPAID_00220429) | 106, 602, 901 | | |
| 784 | Railmetrics LRAIL AI-Enhanced Laser Rail Inspection System (PAVEMETRICS0006361-PAVEMETRICS0006660) | ID | | |
| 785 | Series of output files, including XML, image, & Shape files (STOPAID_00070118-STOPAID_00238928) | 403, 602, 901, M | | |
| 786 | Series of XML files (STOPAID_00179869-STOPAID_00188157) | 403, 602, 901, M | | |
| 787 | Series of XML files (STOPAID_00188255-STOPAID_00189170) | 403, 602, 901, M | | |
| 788 | Series of XML files (STOPAID_00189250-STOPAID_00189982) | 403, 602, 901, M | | |
| 789 | Series of XML files (STOPAID_00212202-STOPAID_00212295) | 403, 602, 901, M | | |
| 790 | Pavemetrics - Laser Rail Inspection System (LRAIL) - LRAIL Analyser Library: User Manual (Rev 4.75.6.3) February 2021 | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0001782-PAVEMETRICS0001868) | | | |
| 791 | Pavemetrics Laser Rail Inspection System (LRAIL) LRAIL Analyser Library: User Manual (Rev 4.58.8.3) dated February 2019 (PAVEMETRICS0411128-PAVEMETRICS0411202) | | | |
| 792 | Pavemetrics Laser Rail Inspection System (LRAIL) LRAIL Analyser Library: User Manual (Rev 4.75.6.2) February 2021 (PAVEMETRICS0411514-PAVEMETRICS0411599) | | | |
| 793 | Railmetrics Amtrak/FRA change detection project (PAVEMETRICS0014683-PAVEMETRICS0014736) | | | |
| 794 | 2020-06-04 Project Proposal: Pavemetrics and Strukton Rail LRAIL High-Rail Operation and Value-Added Services. Prepared for The Federal Railroad Administration, Office of Research, Development and Technology (PAVEMETRICS0015371-PAVEMETRICS0015388) | | | |
| 795 | Railmetrics LRAIL AI-Enhanced Laser Rail Inspection System (PAVEMETRICS0006106-PAVEMETRICS0006360) | ID | | |
| 796 | Pavemetrics - Laser Rail Inspection System (LRAIL) LRAIL Analyser Library: User Manual (Rev 4.60.12.2)  September 2019 | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0001156-PAVEMETRICS0001231) | | | |
| 797 | Railmetrics LRAIL: AI-Enhanced Railway Inspection (PAVEMETRICS0007902-PAVEMETRICS0008187) | ID | | |
| 798 | Railmetrics LRAIL AI-Enhanced Laser Rail Inspection System (PAVEMETRICS0007087-PAVEMETRICS0007388) | ID | | |
| 799 | Award/Contract issued by Federal Railroad Administration to Pavemetrics dated 9/12/2018 (PAVEMETRICS0156709-PAVEMETRICS0156719) | | | |
| 800 | Amendment of Solicitation/modification of contract issued by Federal Railroad Administration to University of Illinois dated 6/18/2021 (PAVEMETRICS0101974-PAVEMETRICS0101991) | | | |
| 801 | Award/Contract issued by Federal Railroad Administration to Pavemetrics dated 3/17/2017 (PAVEMETRICS0102878-PAVEMETRICS0102901) | | | |
| 802 | Request for Quotes - Hi-Rail Vehicle Inspection Services - No. RTA/QT 0005-16 by Sound Transit (PAVEMETRICS0244033-PAVEMETRICS0244051) | 602, 802, 901 | | |
| 803 | Subaward from University of Illinois to Pavemetrics subaward number 095153-17476 | | | |

-74-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0100554-PAVEMETRICS0100670) | | | |
| 804 | 2020-12-23 D. Mesher email to B. Larson  regarding CSX - Brad Spencer Call Take-Aways (TETRATECH_0138332-TETRATECH_0138334) | 106, 402, 403, 802; MIL | | |
| 805 | 2020-08-14 Spencer email to Fox-Ivey re Pavemetrics Advertising (PAVEMETRICS0221951-PAVEMETRICS0221952) | 602 | | |
| 806 | 2020-09-08 Habel email to Laurent re LRAIL TM (PAVEMETRICS0287919-PAVEMETRICS0287921) | 402, 403 | | |
| 807 | 2018-02-15 Habel email to Eriksen re Tetra Tech v Georgetown (PAVEMETRICS0197711-PAVEMETRICS0197712) | 402, 403, 802 | | |
| 808 | 2020-09-08 Laurent email to Habel re LRAIL TM with translation (PAVEMETRICS0287928) | 402, 403 | | |
| 809 | 2021-02-22 Sainyan email to Keyes re RailAI Website - Final Edit and Go Live! (TETRATECH_0396598-TETRATECH_0396599) | 802 | | |
| 810 | 2021-09-02 Daniels email to Laurent and others re Railmetrics Request (CSXT0009343) | 402, 403 | | |
| 811 | Pavemetrics quotation No. 21-Q1890 dated 2/15/2021 for CSX Transportation (PAVEMETRICS0210959-PAVEMETRICS0210961) | | 8-23-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 812 | Pavemetrics quotation No. 20-Q1858 dated 12/21/2020 for Advanced Infrastructure Design, Inc. (PAVEMETRICS0288163-PAVEMETRICS0288166) | | | |
| 813 | Pavemetrics LRAIL Turnkey Inspection System (PAVEMETRICS0005839-PAVEMETRICS0005840) | ID | | |
| 814 | Pavemetrics LRAIL Automated Inspection System (PAVEMETRICS0005841-PAVEMETRICS0005842) | ID | | |
| 815 | RAILAI Unmanned Fully Autonomous Real-Time Track Inspection Platform (TETRATECH_0069583-TETRATECH_0069584) | ID | | |
| 816 | Tetra Tech RailAI Track Assessment System for FRA dated 10/30/2020 (TETRATECH_0084096-TETRATECH_0084124) | 802, ID | 8-16-22 | 8-16-22 |
| 817 | Autonomous 3D Track Assessment (TETRATECH_0104739-TETRATECH_0104745) | 802, ID | | |
| 818 | Figures for Field of View (TETRATECH_0125243-TETRATECH_0125245) | 106, 802, ID | | |
| 819 | Figures for Field of View (TETRATECH_0394479-TETRATECH_0394482) | 106, 802, ID | | |
| 820 | Native Spreadsheet RailAI Long Lead Item Analyses dated | 802 | | |

-76-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 01/28/2021 (TETRATECH_0071318) | | | |
| 821 | Native Spreadsheet RailAI Long Lead Item Analyses dated 01/27/2021 (TETRATECH_0138340) | 802 | | |
| 822 | Native Spreadsheet RailAI Long Lead Item Analyses 01/27/2021 (TETRATECH_0356016) | 802 | | |
| 823 | Native Spreadsheet RailAI Long Lead Item Analyses 01/27/2021 (TETRATECH_0356258) | 802 | | |
| 824 | Tetra Tech Draft to Canadian National Railway dated 9/6/2019 (TETRATECH_0361047-TETRATECH_0361070) | 802 | | |
| 825 | SICK Sensor Intelligence Ranger 3 3D vision operating instructions (TETRATECH_0395907-TETRATECH_0395992) | 802 | 8-18-22 | 8-18-22 |
| 826 | Tetra Tech Interface Control Document CN ATIP Tetra Tech Testing Technologies (TETRATECH_0394208-TETRATECH_0394255) | 802 | 8-18-22 | 8-18-22 |
| 827 | 3D Track Assessment System Post-Processing, Analysis and Reporting System (TETRATECH_0057255-TETRATECH_0057303) | 802 | | |
| 828 | 3DTAS Code - Program Workflow (TETRATECH_0351994-TETRATECH_0351997) | 802 | | |
| 829 | 3D Track Assessment System Ballast Post-Processing, Analysis and Reporting | 802 | | |

-77-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (TETRATECH_0348419-TETRATECH_0348425) | | | |
| 830 | Tetra Tech 3DTAS Data Structure dated 10/10/2018 (TETRATECH_0348847-TETRATECH_0348851) | 802 | | |
| 831 | 2020-04-08 B. Larson email to B. Spencer re Tetra Tech and Pavemetrics (CSXT0001619 | 802 | 8-18-22 | 8-18-22 |
| 832 | 2020-02-06 Fox-Ivey email to C. Stuart and J. Laurent re LRAIL - deployment and development idea (PAVEMETRICS0259356-PAVEMETRTICS0259360) | | | |
| 833 | 2019-10-17 Fox-Ivey email to K. Gaurav re PDF and Movie for LRAIL (PAVEMETRICS0339993) | 402 | | |
| 834 | 2010 Annual Conference & Exposition - Automating Track Inspection through the use of Automatic Machine Vision Systems - AREMA - Orlando, Florida 9/1/2010 (PAVEMETRICS0004884-PAVEMETRICS0004927) | 802, 402, 403 | | |
| 835 | 2020-08-31 D. Matthew email to Fox-Ivey re CSX (PAVEMETRICS0200952-PAVEMETRICS0200954) | 602, 802 | 8-19-22 | 8-19-22 |
| 836 | 2020-08-31 C. Jenna email to M. Shoop regarding Multi-unit discount-Joint Bar and Pavemetrics (CSXT0002409-CSXT0002411) | 602, 901, 802 | | |
| 837 | M. Shoop to K. Boone memo dated 9/1/2020 re Contract with ENSCO Rail Inc. for Autonomous Joint Bar | 602, 901, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Imaging and Pavemetrics (CSXT0002422-CSXT0002422) | | | |
| 838 | Pavemetrics and CSX Concept Paper: Deployment and Autonomization of LRAIL AI-Enhanced Change Detection Technology for Network Level Scanning dated 5/22/2020 (PAVEMETRICS0234830-PAVEMETRICS0234837) | D | | |
| 839 | Tetra Tech RailAI Autonomous Track Assessment System  Proposal for CSX dated 4/6/2020 (TETRATECH_0057218-TETRATECH_0057232) | D | 8-17-22 | 8-17-22 |
| 840 | Tetra Tech Revised Proposal for Tetra Tech RailAI Autonomous Track Assessment System to CSX dated 11/23/2020 (TETRATECH_0057167-TETRATECH_0057217) | | 8-17-22 | 8-17-22 |
| 841 | Savings and Benefits to CSX from Lease of Tetra Tech's RailAI Track Assessment Boxcar dated 12/14/2020 (TETRATECH_0123985-TETRATECH_0123991) | 802, ID | 8-18-22 | 8-18-22 |
| 842 | Native Spreadsheet - RailAI Price Breakdown by System (TETRATECH_0073620) | 802 | 8-17-22 | 8-17-22 |
| 843 | Goods Agreement between CSX Transportation and Pavemetrics dated 11/5/2020 (PAVEMETRICS0199905-PAVEMETRICS0199934) | D, 402, 403, MSJ | 8-19-22 | 8-19-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 844 | Goods Agreement between CSX Transportation and Pavemetrics dated 3/15/2021 (PAVEMETRICS0015587-PAVEMETRICS0015616) | D | 8-19-22 | 8-19-22 |
| 845 | Pavemetrics Invoice to Seaboard Coast Line Railway Supplies, Inc. Invoice number 1512 dated 10/23/2020 (PAVEMETRICS0015572) | 402, 403, MSJ | 8-19-22 | 8-19-22 |
| 846 | RailAI Autonomous Track Assessment System Lease and Purchase Proposal for CSX dated 7/20/2020 (TETRATECH_0057137-TETRATECH_0057166) | | 8-17-22 | 8-17-22 |
| 847 | Tetra Tech RailAI FY21 Acceleration Plan (TETRATECH_0067289-TETRATECH_0067299) | 802 | 8-17-22 | 8-17-22 |
| 848 | Pavemetrics Invoice to Seaboard Coast Line Railway Supplies, Inc. Invoice number 1514 dated 10/23/2020 (PAVEMETRICS0015580) | 402, 403, MSJ | 8-19-22 | 8-19-22 |
| 849 | Pavemetrics Invoice to CSX Transportation, Inc. Invoice number 1617 dated 4/21/2021 (PAVEMETRICS0015617) | | | |
| 850 | Pavemetrics Invoice to CSX Transportation, Inc. Invoice number 1618 dated 4/21/2021 (PAVEMETRICS0015618) | | | |
| 851 | Pavemetrics Invoice to CSX Transportation, Inc. Invoice number | | 8-19-22 | 8-19-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 1758 dated 10/21/2021 (PAVEMETRICS0413341) | | | |
| 852 | Pavemetrics Invoice to CSX Transportation, Inc. Invoice number 1623 dated 5/5/2021 (PAVEMETRICS0015619) | | 8-19-22 | 8-19-22 |
| 853 | Pavemetrics Invoice to Safe Traffic Operations Professionals, Inc. Invoice number 1548-REL2 dated 12/23/2020 (PAVEMETRICS0015582) | | 8-19-22 | 8-19-22 |
| 854 | 2014-02-14 E. Kung email to J. Cheremskynski regarding Rail Radar 3-D Tie Assessment (TETRATECH_0368588-TETRATECH_0368597) | | | |
| 855 | 3D Tie Assessment System Development, February 2014 (TETRATECH_0368663-TETRATECH_0368673) | | | |
| 856 | SICK Sensor Intelligence Application: 3D vision for cost-efficient maintenance of rail networks (TETRATECH_0062963-TETRATECH_0062964) | 802 | | |
| 857 | NRC-CNRC Industrial Research Assistance Program Application (IRAP) (TETRATECH_0369445-TETRATECH_0369460) | 802 | | |
| 858 | 2020-03-25 Native spreadsheet - Analysis of how many ATIP Cars are needed by Class I's in North America (TETRATECH_0065877-TETRATECH_0065877) | 802, 402, 403 | | |
| 859 | 2020-08-12 Native spreadsheet - North American Class I Railroads | 802, 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Financial Results Q2 2020 (TETRATECH_0066876-TETRATECH_0066876) | | | |
| 860 | RAILAI Autonomous Track Assessment System Lease and Purchase Proposal for Kansas City Southern Lines dated January 2021 (TETRATECH_0358076-TETRATECH_0358105) | 802, 402, 403 | | |
| 861 | RAILAI Autonomous track assessment system lease and purchase proposal dated July 20, 2020 from Tetra Tech to CSX (CSXT0000259-CSXT0000288) | | | |
| 862 | RAILAI Autonomous track assessment system lease and purchase proposal dated April 2021 from Tetra Tech to BNSF Railway (TETRATECH_0073633-TETRATECH_0073660) | 802, 402, 403 | | |
| 864 | Handwritten notes dated 7/23/2020 re CSX Lease Option to Buy Proposal (TETRATECH_0069620-TETRATECH_0069621) | 602, 901, 802 | 8-17-22 | 8-17-22 |
| 865 | 2021-05-19 email from Habel re cease and desist letter with translation (PAVEMETRICS0138494-PAVEMETRICS0138495) | 402, 403 | | |
| 866 | GREX Patent 7,616,329 Review (PAVEMETRICS0284613-PAVEMETRICS0284670) | 402, 403, ID | | |
| 867 | Exhibit A - Tetra Tech's First Supplemental Response to Pavemetrics' Interrogatory No. 4 | | 8-17-22 | 8-17-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 868 | 2019-09-05 email chain from Fox-Ivey re LDTM LRAIL brainstorming (PAVEMETRICS0250138-PAVEMETRICS0250145) | | | |
| 869 | Exhibit A - Pavemetrics' Second Supplemental Response to Tetra Tech's Interrogatory No. 2 | 106 | | |
| 871 | 2012-10-19 email chain from Hebert re LCMS Question (PAVEMETRICS0205988-PAVEMETRICS0205996) | D | | |
| 872 | 2015-11-11 email chain Fox-Ivey re Rail Inspection advances (PAVEMETRICS0000691-PAVEMETRICS0000692) | D | | |
| 873 | Pavemetrics' first supplemental objections and responses to Tetra Tech's Interrogatory No. 14 | D | | |
| 874 | Pavemetrics' first supplemental objections and responses to Tetra Tech's Third Set of Interrogatories (Nos. 15-17) | D, 402, 403, MSJ | | |
| 875 | 2021-01-28 email chain Roussin re LRAIL sensors and full LCMS-2 system - Purchase & Payment (PAVEMETRICS0288008-PAVEMETRICS0288015) | | 8-19-22 | 8-19-22 |
| 876 | 2021-10-06 email Fox_Ivey re Upgrading First Two Sensor Sets (CSXT0010260) | 402, 403, 802, MSJ | | |
| 877 | 2020-10-20 email Fox-Ivey re CSX Autonomous Boxcar Project: Pavemetrics SOW (PAVEMETRICS0200923) | 402, 403, MSJ | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 878 | Proposed Solution memo (PAVEMETRICS0200924-PAVEMETRICS0200925) | ID, 402, 403, MSJ | | |
| 879 | Pavemetrics' objections and responses to Tetra Tech's Fourth Set of Interrogatories (Nos. 20-25) | | | |
| 880 | 2020-09-30 email Spencer re CSX Tie Grading Discussion: First Data Sample (PAVEMETRICS0200548-PAVEMETRICS0200549) | 602, 802, 402, 403 | | |
| 881 | 2020-11-04 Spencer email re Autonomous Boxcar Project: Pavemetrics SOW (PAVEMETRICS0212777-PAVEMETRICS0212780) | 802, 402, 403, MSJ | | |
| 882 | 2020-04-20 Fox-Ivey email re LRAIL Data Storage and Transmission for Boxcar Scenario (PAVEMETRICS0203147) | 802, 402, 403, MSJ | | |
| 883 | 2020-04-20 Laurent email re LRAIL Data Storage and Transmission for Boxcar Scenario (PAVEMETRICS0207974-PAVEMETRICS0207975) | 402, 403, 802, MSJ | | |
| 884 | 2021-03-08 Fox-Ivey email re CSX: Loose Anchor Cluster Reporting (PAVEMETRICS0139176-PAVEMETRICS0139180) | 402, 403 | | |
| 885 | ASLRRA Webinars - Innovations in Track Inspection - The Use of 3D Laser Sensing and AI to Detect Changes in Track Condition - 10/29/2020 (PAVEMETRICS0011019-PAVEMETRICS0011065) | 602, ID | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 886 | Machine Learning by Serrano (2021) | 602, 802, ID | | |
| 887 | 2020-02-18 email Fox-Ivey re DNN training at present [RE: the new rail inspect features] (PAVEMETRICS0099257-PAVEMETRICS0099292) | 802 | | |
| 888 | Railmetrics - LRAIL Deep Neutral Network Railway Inspection and Change Detection (PAVEMETRICS0010821-PAVEMETRICS0010878) | ID | | |
| 889 | Railai Tetra Tech website patents - https://railai.tetratech.com/patents/ | ID, CV, L, 802 | | |
| 890 | Pavemetrics website applications rail inspection laser rail inspection system - https://www.pavemetrics.com/applications/rail-inspection/laser-rail-inspection-system/ | ID, CV, L | | |
| 891 | Intel website ipp dev reference image processing filters negvert border (Sobel) - https://www.intel.com/content/www/us/en/develop/documentation/ipp-devreference/top/volume-2-image-processing/filtering-functions-2/fixedfilters/filtersobelnegvertborder.html | ID, CV | | |
| 892 | Intel website ipp dev reference image processing feature detection edge detector (Canny) - https://www.intel.com/content/www/us/en/develop/documentation/ipp-devreference/top/volume-2-image-processing/computer-vision/feature- | ID, CV | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | detectionfunctions/canny-edge-detector/canny.html | | | |
| 893 | Math Works website ref plot - https://www.mathworks.com/help/matlab/ref/plot.html | ID, CV | | |
| 894 | Math Works website Conv2 - https://www.mathworks.com/help/matlab/ref/conv2.html | ID, CV | | |
| 895 | Math Works website ref interp1 - ttps://www.mathworks.com/help/matlab/ref/interp1.html | ID, CV | | |
| 896 | Math Works website ref subplot - https://www.mathworks.com/help/matlab/ref/subplot.html | ID, CV | | |
| 897 | CSX website organization - www.csx.com/index.cfm/aboutus/company-overview/organization/ | ID, CV, L, 602, 802 | | |
| 898 | CSX website company overview - www.csx.com/index.cfm/about-us/company-overview/ | ID, CV, L, 602, 802 | | |
| 899 | Tetra Tech website our history - https://www.tetratech.com/en/our-history | ID, CV, L, 802 | | |
| 900 | Tetra Tech website our company - https://www.tetratech.com/en/our-company | ID, CV, L, 802 | | |
| 901 | Railai Tetra Tech website about us - https://railai.tetratech.com/about-us/ | ID | | |
| 902 | Railai Tetra Tech website railai autonomous track assesment system - https://railai.tetratech.com/railai-autonomous-track-assessment-system/ | ID | 8-19-22 | 8-19-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 903 | Pavemetrics website about - https://www.pavemetrics.com/about/ | ID, CV, L | | |
| 904 | Pavemetrics website applications - https://www.pavemetrics.com/applications/ | ID, CV, L | 8-19-22 | 8-19-22 |
| 905 | Pavemetrics website wp content Flyer LRAIL-LR - https://www.pavemetrics.com/wp-content/uploads/2020/09/FlyerLRAIL-LR.pdf | ID, CV, L | | |
| 906 | Pavemetrics website rail inspections laser rail inspection system - https://www.pavemetrics.com/applications/rail-inspection/laser-rail-inspection-system/ | ID, CV, L | | |
| 907 | Federallabs.org website news report confirms utility of ai based railway inspection system - https://federallabs.org/news/fra-report-confirms-utility-of-ai-based-railway-inspection-system | ID, CV, L | | |
| 908 | Pavemetrics website Flyer Turnkey LRAIL Inspection System Vector LR - https://www.pavemetrics.com/wp-content/uploads/2020/09/Flyer-Turnkey-LRAIL-Inspection-System-Vector-LR.pdf | ID, CV, L | 8-19-22 | 8-19-22 |
| 909 | Railai Tetra Tech website - https://railai.tetratech.com | ID, CV, L, 802 | | |
| 910 | Railai Tetra Tech 3d railroad track assessment system website - https://railai.tetratech.com/3d-railroad-track-assessment-system/ | ID, CV, L, 802 | 8-17-22 | 8-17-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 911 | Pavemetrics website rail inspections laser rail inspection system - https://www.pavemetrics.com/applications/rail-inspection/laser-rail-inspection-system/#1439492605807-40e2dfd3-f0837c8b-be45 | ID, CV, L | | |
| 912 | Pavemetrics' responses to Tetra Tech's 4th Set of Interrogatories (Nos. 20-25) dated 1-20-2022 | | | |
| 913 | Pavemetrics' 5th supplemental response to Tetra Tech's 1st Set of Interrogatories (No. 4) dated 1-20-2022 RESTRICTED | | | |
| 914 | Pavemetrics' 4th supplemental response to Tetra Tech's 1st Set of Interrogatories (No. 7) dated 1-6-2022 | | | |
| 915 | Pavemetrics' 1st supplemental response to Tetra Tech's Interrogatory (No. 14) dated 1-6-2022 RESTRICTED | D | | |
| 916 | Pavemetrics' 3rd supplemental response to Tetra Tech's 1st Set of Interrogatories (No. 2) and Exhibit A dated 12-27-2021 RESTRICTED | | 8-19-22 | 8-19-22 |
| 917 | Pavemetrics' 1st supplemental response to Tetra Tech's 3rd Set of Interrogatories (Nos. 15-17) dated 12-16-2021 RESTRICTED | D | | |
| 918 | Pavemetrics' responses to Tetra Tech's 3rd Set of Interrogatories (Nos. 15-19) dated 12-9-2021 RESTRICTED | 106 | | |
| 919 | Pavemetrics' responses to Tetra Tech's 2nd Set of Interrogatories | 106 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (Nos. 10-14) dated 10-25-2021 RESTRICTED | | | |
| 920 | Pavemetrics' responses to Tetra Tech's 1st Set of Interrogatories (Nos. 1-9) dated 6-4-2021 | 106 | | |
| 921 | Pavemetrics' responses to Tetra Tech's 1st Set of Requests for Admission (Nos. 1-104) dated 12-9-2021 | | | |
| 922 | 2016-10-20 email from Habel re VARS Czech Republic: Geo-referencing LCMS Data (PAVEMETRICS0210151-PAVEMETRICS0210161) | 402, 403, 602, 802 | | |
| 923 | 2018-02-15 email from Fox-Ivey re Tetra Tech v Georgetown (PAVEMETRICS0236321-PAVEMETRICS0236322) | 402, 403, 802 | | |
| 924 | 2017-06-23 email from Habel re 2017-05-19 to R. Habel; potential meeting-Tetra Tech EBA Inc. - N/Ref R#17097-1 with translation (PAVEMETRICS0198160-PAVEMETRICS0198169) | 402, 403 | | |
| 925 | LCMS Data Acquisition Manual, Library: User Manual, Rev 4.8.14.1 April 2021 (PAVEMETRICS0001471-PAVEMETRICS0001546) | | | |
| 926 | LCMS Data Analyser Manual, LCMS Analyser Library: User Manual, Rev 4.77.1.4 April 2021 (PAVEMETRICS0001547-PAVEMETRICS001732) | | | |
| 927 | LCMS-2 Hardware & Software Installation Manual, Guideline for | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Road and Rail Applications Rev. 2.5, Nov 2020 (PAVEMETRICS0306811-PAVEMETRICS0306863) | | | |
| 928 | LCMS-2 Hardware and Software Installation Manual (Road and Rail Applications), Rev 2.2 - Apr 2020 (PAVEMETRICS0307044-PAVEMETRICS0307097) | | | |
| 929 | LCMS Data Analyser Manual, LCMS Analyser Library: User Manual, Rev 4.73.3.0 Nov 2020 (PAVEMETRICS0322353-PAVEMETRICS0322529) | | | |
| 930 | LCMS-2 Hardware & Software Installation Manual, Guideline for Road and Rail Applications Rev 2.3, July 2020 (PAVEMETRICS0327371-PAVEMETRICS0327421) | | | |
| 931 | LCMS-2 Hardware & Software Installation Manual, Guideline for Road and Rail Applications Rev 2.4, Nov 2020 (PAVEMETRICS0329542-PAVEMETRICS0329593) | | | |
| 932 | LRAIL AI-Enhanced Laser Rail Inspection System (PAVEMETRICS0006815-PAVEMETRICS0007086) | ID | | |
| 933 | Laser Crack Measurement System, LRAIL Analyser Library: User Manual (Rev 1.0.0.1) Oct 2018 (PAVEMETRICS0004407-PAVEMETRICS0004478) | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 934 | Laser Crack Measurement System, LRAIL Analyser Library: User Manual (Rev 1.0.0.1) Mar 2017 (PAVEMETRICS0290371-PAVEMETRICS0290435) | | | |
| 935 | 2020-04-15 email from Larson re CSX/Pavemetrics Call Today (PAVEMETRICS0230860-PAVEMETRICS0230866) | | | |
| 936 | LRAIL Automated Railway Inspection and Change Detection Webinar (PAVEMETRICS0007437-PAVEMETRICS0007481) | ID, 602 | | |
| 937 | 2021-01-22 email from Habel re LCMS sensor F285/286 with translation (PAVEMETRICS0199075-PAVEMETRICS01999077) | 402, 403 | | |
| 938 | 2021-03-08 email from Fox-Ivey re Ballast fouling (PAVEMETRICS0207699-PAVEMETRICS0207702) | 402, 403, 802 | | |
| 939 | 2021-03-08 email from Fox-Ivey re CSX: Early reporting wins (PAVEMETRICS0207703-PAVEMETRICS0207704) | 602, 402, 403, 802 | | |
| 940 | 2021-03-08 email from Fox-Ivey re CSX: Shapefile for LRAIL report (PAVEMETRICS0207705-PAVEMETRICS0207707) | 402, 403, 802 | | |
| 941 | 2021-03-08 email from Fox-Ivey re CSX: Loose Anchor Cluster Report (PAVEMETRICS0207708-PAVEMETRICS0207712) | 402, 403, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 942 | Railmetrics Use of Deep Neural Networks for Railroad Inspection (PAVEMETRICS0132923-PAVEMETRICS0132942) | ID | | |
| 943 | 2021-04-20 email from R. Fox-Ivey re Railmetrics and CSX agreement (PAVEMETRICS0196965-PAVEMETRICS0196973) | 402, 403 | | |
| 944 | 2021-04-03 email from R. Habel re 2nd Contract Agreement (for Boxcars) with translation (PAVEMETRICS0197905-PAVEMETRICS0197910) | 402, 403 | | |
| 945 | Rail Detection, Vision Technology for Inspection of Transportation Infrastructures, Mar 2016 (PAVEMETRICS0287406-PAVEMETRICS0287415) | ID | | |
| 946 | Tie Detection, Vision Technology for Inspection of Transportation Infrastructures (PAVEMETRICS0287426-PAVEMETRICS0287439) | ID | | |
| 947 | Tie Detection, Vision Technology for Inspection of Transportation Infrastructures (PAVEMETRICS0287440-PAVEMETRICS0287455) | ID | | |
| 948 | 2020-07-23 email from R. Fox-Ivey re CSX LRAIL Training and Start-up Plan (PAVEMETRICS0154003-PAVEMETRICS0154006) | 802 | | |
| 949 | 2021-01-13 email from R. Fox-Ivey re Update on boxcar project (PAVEMETRICS0232450-PAVEMETRICS0232450) | 602, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 950 | Pavemetrics Autonomous Boxcar LRAIL Implementation Costing Revised (PAVEMETRICS0232451-PAVEMETRICS0232451) | 602, 802 | | |
| 951 | 2021-05-26 email from R. Fox-Ivey re CSX-Pavemetrics Working Session (PAVEMETRICS0196613-PAVEMETRICS0196615) | 602, 802 | | |
| 952 | 2021-07-05 email from B. Petitclerc re CSX reporting (PAVEMETRICS0184138-PAVEMETRICS0184139) | 106, 602, 402, 403 | | |
| 953 | LRAIL Presentation with file name ProjetsEnCours_Avril2017_LRAIL_Thanh (PAVEMETRICS0287616-PAVEMETRICS0287655) | 602 | | |
| 954 | LCMS RailAnalyser Release Notes (PAVEMETRICS0344063-PAVEMETRICS0344064) | | | |
| 955 | LCMS Acquisition Release Notes (PAVEMETRICS0384676-PAVEMETRICS0384686) | 402, 403 | | |
| 956 | LCMS Analyser Release Notes (PAVEMETRICS0384838-PAVEMETRICS0384895) | 402, 403 | | |
| 957 | LRAIL Analyser Release Notes (PAVEMETRICS0413212-PAVEMETRICS0413215) | D | | |
| 958 | FRA Derailments 2019 Native Excel (TETRATECH_0073023-TETRATECH_0073023) | 602, 402, 403, 802 | | |
| 959 | Estimated Annual Savings of RailAI Autonomous Track Inspection Car | 602, 402, 403, 802 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (TETRATECH_0067962-TETRATECH_0067962) | | | |
| 960 | 2020 Tetra Tech Snapshot - CSX Presentation (TETRATECH_0068103-TETRATECH_0068119) | 802, ID | | |
| 961 | Tetra Tech TAS RailAI Lease-Option-to-Buy Proposal CSX (TETRATECH_0069050-TETRATECH_0069079) | D | | |
| 962 | FRA Tetra Tech RailAI Presentation Changes (TETRATECH_0069980-TETRATECH_0069984) | 802, ID | | |
| 963 | 2020 Tetra Tech Snapshot - CSX Presentation (TETRATECH_0070165-TETRATECH_0070184) | 802, ID | | |
| 964 | Savings and Benefits to CSX from Lease of Tetra Tech's RailAI Track Assessment Boxcar dated 12/11/2020 (TETRATECH_0070346-TETRATECH_0070347) | 602, 402, 403, 802 | | |
| 965 | TAS PatentTable for Website (01/13/2021) Native Excel (TETRATECH_0070348-TETRATECH_0070348) | 1001-1004, 802, 602, 402, 403 | | |
| 966 | Tetra Tech TAS RailAI Brochure (TETRATECH_0070349-TETRATECH_0070350) | | 8-17-22 | 8-17-22 |
| 967 | FRA Tetra Tech RailAI Presentation (TETRATECH_0070392-TETRATECH_0070417) | 402, 403, 802, ID | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 968 | FRA Funding for Research Programs (TETRATECH_0070505-TETRATECH_0070542) | 402, 403, 802, ID | | |
| 969 | Norfolk Southern Tetra Tech RailAI Presentation (TETRATECH_0070701-TETRATECH_0070731) | 402, 403, 802 | | |
| 970 | CSX Autonomous Boxcar Project - Pavemetrics SOW Final (PAVEMETRICS0200924-PAVEMETRICS0200925) | D | | |
| 971 | Pavemetrics CSX Autonomous Boxcar (PAVEMETRICS0199403-PAVEMETRICS0199427) | ID | | |
| 972 | 2021-02-08 email from B. Spencer re CSX First Drafts of System Reports (PAVEMETRICS0212019-PAVEMETRICS0212024) | 402, 403, 802 | | |
| 973 | 2020-08-11 email from E. Higgins re Initial Test (PAVEMETRICS0154166-PAVEMETRICS0154167) | 602 | | |
| 974 | 2021-08-12 email from R. Fox-Ivey re ATAC Working Session (CSXT0009172-CSXT0009172) | 602, 802 | | |
| 975 | 2021-09-22 email from R. Fox-Ivey re Next phase and head's up for some invoices-Draft Agreement (CSXT0009742-CSXT0009743) | 602, 802 | | |
| 976 | Deployment of Autonomous LRAIL Inspection System on ATAC Platforms (CSXT0009744-CSXT0009746) | 602, 802 | | |
| 977 | 2021-10-01 email from M. Shoop re Contract with Pavemetrics- | 602, 901, 802 | | |

-95-

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Autonomous Machine Vision Detection ATACs 4 & 5 (CSXT0010096-CSXT0010096) | | | |
| 978 | Contract Cover Sheet - Pavemetrics Auto Machine Vision Detection ATACs 4 & 5 (CSXT0010128-CSXT00010128) | 602, 901, 802 | | |
| 979 | 2021-03-12 email from R. Fox-Ivey regarding CSX Tie Plate Identification (PAVEMETRICS0208212-PAVEMETRICS0208217) | 602, 402, 403, 802 | | |
| 980 | Image of plates measured with overlaid measurement (PAVEMETRICS0208218-PAVEMETRICS0208218) | 602, 402, 403 | | |
| 981 | Image of plates measured with overlaid measurement (PAVEMETRICS0208219-PAVEMETRICS0208219) | 602, 402, 403 | | |
| 982 | Image of plates measured with overlaid measurement (PAVEMETRICS0208220-PAVEMETRICS0208220) | 602, 402, 403 | | |
| 983 | Image of plates measured with overlaid measurement (PAVEMETRICS0208221-PAVEMETRICS0208221) | 602, 402, 403 | | |
| 984 | 2021-01-05 email from B. Petitclerc re LRAIL sensors and full LCMS-2 system - Purchase & Payment (PAVEMETRICS0288105-PAVEMETRICS0288113) | 602 | | |
| 985 | 2021-02-23 email from A. Hafiz re LRAIL Follow Up | 602, 802 | 8-19-22 | 8-23-22 |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (PAVEMETRICS0332617-PAVEMETRICS0332624) | | | |
| 986 | 2021-03-26 email from B. Petitclerc re Your LRAIL Vehicle Picture (PAVEMETRICS0319761-PAVEMETRICS0319763) | 602 | | |
| 987 | Attachment to B. Petitclerc email - Image of AID LRAIL (PAVEMETRICS0319764-PAVEMETRICS0319764) | 602 | | |
| 988 | Attachment to B. Petitclerc email - Image of AID LRAIL (PAVEMETRICS0319765-PAVEMETRICS0319765) | 602 | | |
| 989 | Attachment to B. Petitclerc email - Image of AID LRAIL (PAVEMETRICS0319766-PAVEMETRICS0319766) | 602 | | |
| 990-1 | Declaration of Hebert ISO Pavemetrics' Summary Judgment Motion of Non-Infringement of the '293 Patent (ECF 120-1) (REDACTED VERSION ONLY) | 802 | 8-18-22 | 8-18-22 |
| 991 | Declaration of David Frakes, PhD, ISO Pavemetrics' Responsive Claim Construction Brief (ECF 88) | 802 | | |
| 992 | Declaration of Hebert ISO Pavemetrics' Reply Memorandum ISO Its Summary Judgment Motion of Non-Infringement of the '293 Patent (ECF 137-3) | 802 | | |
| 993 | Claim Construction Order (ECF 103) | 403 | | |
| 994 | Declaration of Hebert, PhD ISO Pavemetrics' Motion for SJ Nos. 2 and 4 (ECF 166-2) | 802, AEO | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 995 | Declaration of J. Laurent ISO Pavemetrics' Motion Nos. 1, 3, and 4 (EC  *P/C only* | D | 8-23-22 | |
| 996 | Exhibit 111 to Pave ISO MSJ (ECF 137- | | | |
| 997 | Exhibits 30-31 to He Declaration (ECF 16 | EO | | |
| 998 | Declaration of Dr. Morellas ISO of Tetra Tech's Opposition to Pavemetrics' Motion for Summary Judgment of Non-Infringement of the '293 Patent (ECF 134-23) | 802, AEO | | |
| 999 | Exhibit K to Declaration of Mesher ISO Motion to Preliminary Injunction (ECF 17-12) | D | | |
| 1000 | Exhibit L to Declaration of Mesher ISO Motion to Preliminary Injunction (ECF 17-13) | D, 802 | | |
| 1001 | Pavemetrics' Responsive Claim Construction Brief (ECF 87) | 402, 403 | | |
| 1002 | Declaration of Gary Keyes in Support of Counterclaim Plaintiffs' Motion for Preliminary Injunction (ECF 30-1) | 802 | | |
| 1004 | Amendment of Solicitation/modification of contract issued by Federal Railroad Administration to Pavemetrics dated 10/11/2017 (PAVEMETRICS0255043-PAVEMETRICS0255044) | CV, L | | |
| 1005 | 2021-06-04 Pavemetrics Verification to First Set of Interrogatory Responses | | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1006 | 2021-09-13 PM's Verification to 1st Supplemental Response to Tetra Techs 1st Set of Interrogatories (Nos. 7 And 9) | ID | | |
| 1007 | 2021-10-14 Habel Verification to Second Supplemental Interrogatory Response No 2 Signed | | | |
| 1008 | 2021-10-28 Habel Verification to Pavemetrics' Objections and Responses to Tetra Tech's Second Set of Interrogatories (Nos.10-14) | | | |
| 1009 | BNSF Railroad Accident Brief (TETRATECH_0033664-TETRATECH_0033677) | 402, 403, 602, 802, ID | | |
| 1010 | Railway Investigation Report (TETRATECH_0080681-TETRATECH_0080742) | 402, 403, 602, 802, ID | | |
| 1011 | 2019-11-04 Email from H. Gaurav to R. Fox-Ivey regarding Indian Railway Opportunity: Summary & Proposed Plan of Action (PAVEMETRICS0259505-PAVEMETRICS0259547) | 402, 403, 602, 802 | | |
| 1012 | 2022-04-27 Order re: Motion for Summary Judgment (ECF No. 108) - (ECF 189) | 402, 403 | | |
| 1013 | Confirmatory Assignment for U.S. Patent 10,616,557 (TETRATECH_0107939-TETRATECH_0107939) | | | |
| 1014 | 2022-07-06 Order re: Motions for Summary Judgment (ECF Nos. 148, 154, 157) and Motion to Strike (ECF No. 160) - (ECF 209) | 402, 403 | | |

| Exh. No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1015 | Summary of voluminous writings under FRE 1006, Exhibit Nos. 753-759, 764, 770, 785, selected parameters in the XML files | MSJ, L, Lacks sponsoring witness, Not in expert report, Improper summary, 402, 403 | | |

Respectfully Submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  August 12, 2022          By:  /s/ Christy G. Lea
                                       Christy G. Lea
                                       Joseph R. Re
                                       Nicholas M. Zovko
                                       Alan G. Laquer
                                       Raymond Lu

*Attorneys for Plaintiff/Counterclaim Defendant,*
PAVEMETRICS SYSTEMS, INC.

Dated:  August 12, 2022          By:  /s/ Nicholas A. Cerulli
                                       *(with permission Christy G. Lea)*

                                       Donald L. Ridge
                                       **CLARK HILL LLP**

                                       James R. Barney *(pro hac vice)*
                                       Aaron L. Parker *(pro hac vice)*
                                       Daniel G. Chung *(pro hac vice)*
                                       Nicholas A. Cerulli *(pro hac vice)*
                                       Kelly S. Horn *(pro hac vice)*
                                       Jency J. Mathew *(pro hac vice)*
                                       **FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER, LLP**

                                       *Attorneys for Defendant and Counterclaim Plaintiffs TETRA TECH, INC. AND TETRA TECH TAS INC.*

56125842

-100-