**Designation Run Report**

# Tetra Tech's Initials and Pavemetrics Counters Designations

---

**Talbot, Mario 01-06-2022**

---

**Tetra Tech's Initial Designations  00:06:08**

**Pavemetrics  Counters  00:04:37**

**Total Time  00:10:45**



| Page/Line | Source | ID |
|---|---|---|
| | **Talbot_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations** | |
| 9:08 - 9:11 | **Talbot, Mario 01-06-2022 (00:00:20)** | Talbot_VID_DEPO.1 |
| | 9:8   Q. Good morning.  Please state your name and 9:9 your address for the record. 9:10   A. Mario Talbot, 436 De Broqueville. 9:11 Street in Quebec, ZIP code G1C 7R9. | |
| 28:15 - 28:21 | **Talbot, Mario 01-06-2022 (00:00:19)** | Talbot_VID_DEPO.2 |
| | 28:15 Do you exchange e-mails with Pavemetrics' 28:16 customers? 28:17   A. Yes. 28:18   Q. Does that include CSX? 28:19   A. Yes. 28:20   Q. Does that include AID? 28:21   A. Yes. | |
| 28:24 - 28:24 | **Talbot, Mario 01-06-2022 (00:00:05)** | Talbot_VID_DEPO.3 |
| | 28:24   Q. Any -- any other customers in the U.S.? | |
| 29:05 - 29:08 | **Talbot, Mario 01-06-2022 (00:00:13)** | Talbot_VID_DEPO.4 |
| | 29:5   A. Yeah, we have a number of road -- of 29:6 client that use our road inspection system in the 29:7 United States, so I must have, like, at least 20 29:8 clients in the United States. | |
| 29:16 - 29:18 | **Talbot, Mario 01-06-2022 (00:00:09)** | Talbot_VID_DEPO.5 |
| | 29:16   Q. And do you provide technical support for 29:17 the LRAIL customers, including CSX, AID and the 29:18 FRA? | |
| 29:24 - 29:24 | **Talbot, Mario 01-06-2022 (00:00:01)** | Talbot_VID_DEPO.6 |
| | 29:24 THE WITNESS:  Yes. | |
| 30:05 - 30:24 | **Talbot, Mario 01-06-2022 (00:01:07)** | Talbot_VID_DEPO.7 |
| | 30:5   Q. And what kind of technical support do you 30:6 provide? 30:7   A. My main -- the main technical area will 30:8 provide support for those clients are -- mainly on 30:9 the configuration of the system. 30:10 And when I talk about configuration, I 30:11 talk how to install the sensors and also how to 30:12 acquire the data, so I work mainly on the 30:13 acquisition side. 30:14   Q. So when you say that you have installed 30:15 the sensors, do you mean that you help place them 30:16 on the inspect -- inspection vehicle? 30:17   A. I advise them.  Most -- most of the time | |

| Page/Line | Source | ID |
|---|---|---|
| | 30:18 they will tell me what they want to do and ask my | |
| | 30:19 advice if it's right or not so... | |
| | 30:20   Q. And that includes for the LRAIL system, | |
| | 30:21 correct? | |
| | 30:22   A. The? | |
| | 30:23   Q. LRAIL. | |
| | 30:24   A. Yes. | |
| 31:10 - 31:18 | **Talbot, Mario 01-06-2022 (00:00:24)** | **Talbot_VID_DEPO.8** |
| | 31:10   Q. Does Pavemetrics also provide technical | |
| | 31:11 documentation such as manuals -- | |
| | 31:12   A. Yes. | |
| | 31:13   Q. -- to help customers set up the | |
| | 31:14 acquisition software? | |
| | 31:15   A. Sometime I do. | |
| | 31:16   Q. And that includes the LRAIL system, | |
| | 31:17 correct? | |
| | 31:18   A. It's part of the LRAIL system. | |
| 34:23 - 34:25 | **Talbot, Mario 01-06-2022 (00:00:10)** | **Talbot_VID_DEPO.9** |
| | 34:23   Q. Mr. Talbot, you said that you started | |
| | 34:24 working on the LRAIL around 2011; is that correct? | |
| | 34:25   A. Yes. | |
| 35:04 - 35:08 | **Talbot, Mario 01-06-2022 (00:00:27)** | **Talbot_VID_DEPO.10** |
| | 35:4   Q. And what was your role in developing the | |
| | 35:5 LRAIL? | |
| | 35:6   A. My first role was mainly as a client | |
| | 35:7 contact, and I also did work on the crack | |
| | 35:8 detection algorithms, and -- yeah. | |
| 108:08 - 108:10 | **Talbot, Mario 01-06-2022 (00:00:19)** | **Talbot_VID_DEPO.11** |
| | 108:8 I'm going to mark as Exhibit 117 to your | |
| | 108:9 deposition a document bearing Bates numbers | |
| | 108:10 PAVEMETRICS0005820 to PAVEMETRICS0005827. | |
| 108:23 - 109:06 | **Talbot, Mario 01-06-2022 (00:00:23)** | **Talbot_VID_DEPO.12** |
| | 108:23   Q. Okay.  Do you see on the first page the | |
| | 108:24 title is: | |
| | 108:25 Development of an Artificial Intelligence | |
| | 109:1 (a Deep Neural Network) for the Automation of | |
| | 109:2 Railway Maintenance and Safety Inspections. | |
| | 109:3 Do you see that? | |
| | 109:4   A. Yes. | |
| | 109:5   Q. Do you see your name right under that? | |

| Page/Line | Source | ID |
|---|---|---|
| | **Talbot_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations** | |
| 110:03 - 110:12 | 109:6   A. Yes.<br>**Talbot, Mario 01-06-2022 (00:00:46)**<br>110:3   Q. Okay.  Do you recognize this exhibit, 117?<br>110:4   A. I remember that we submitted a paper, yes.<br>110:5   Q. So you remember submitting a paper for<br>110:6 WCRR 2019 Tokyo?<br>110:7   A. Yes.<br>110:8   Q. And are you familiar with the subject<br>110:9 matter in this paper?<br>110:10   A. Let me read the -- please, the -- the<br>110:11 abstract.<br>110:12   Q. Sure. | Talbot_VID_DEPO.<br>13 |
| 110:15 - 110:16 | **Talbot, Mario 01-06-2022 (00:00:03)**<br>110:15 THE WITNESS:  Yeah, I remember working on<br>110:16 this paper. | Talbot_VID_DEPO.<br>14 |
| 111:22 - 111:24 | **Talbot, Mario 01-06-2022 (00:00:10)**<br>111:22   Q. Is that an accurate representation of the<br>111:23 DNN that Pavemetrics uses with its LRAIL<br>111:24 algorithm? | Talbot_VID_DEPO.<br>15 |
| 112:02 - 112:08 | **Talbot, Mario 01-06-2022 (00:00:18)**<br>112:2 THE WITNESS:  It's a description of what<br>112:3 was used at -- at this time.<br>112:4 BY MR. PALACE:<br>112:5   Q. And that time would be 2019?<br>112:6   A. Yes.<br>112:7   Q. Is it accurate for 2020?<br>112:8   A. I don't know. | Talbot_VID_DEPO.<br>16 |
| 134:02 - 134:16 | **Talbot, Mario 01-06-2022 (00:01:09)**<br>134:2   Q. Why did you start working on a DNN for<br>134:3 Pavemetrics?<br>134:4   A. It's an interesting question.<br>134:5 Like I said, I used to work with John at<br>134:6 INO, and he -- he knew that I liked to work with<br>134:7 learning algorithms, so there was this big wave of<br>134:8 DNN.  Everybody was using DNN.<br>134:9 So one day he asked me to do some stuff<br>134:10 and see if we could do something with DNN.  So I<br>134:11 think it's -- in my case it's the start -- it's<br>134:12 where I started working with DNN.<br>134:13   Q. So it's fair to say that John brought up a | Talbot_VID_DEPO.<br>17 |

| Page/Line | Source | ID |
|---|---|---|
| | 134:14 DNN?  And that would be Mr. Laurent?<br>134:15   A. Yeah, John Laurent.  That's the one who<br>134:16 asked me.  That's what I know. | |
| 134:20 - 134:23 | **Talbot, Mario 01-06-2022 (00:00:21)**<br>134:20   Q. When did Mr. Laurent suggest the use of a<br>134:21 DNN for Pavemetrics' applications?  What year?<br>134:22   A. I would say around 2017 or 2018.  I<br>134:23 don't re- -- don't recall exactly. | Talbot_VID_DEPO.<br>18 |
| 138:05 - 138:06 | **Talbot, Mario 01-06-2022 (00:00:06)**<br>138:5 Can you please read paragraph 17 to<br>138:6 yourself.  Let me know once you've read it. | Talbot_VID_DEPO.<br>19 |
| 138:07 - 138:25 | **Talbot, Mario 01-06-2022 (00:01:19)**<br>138:7   A. It's done.<br>138:8   Q. Does that paragraph refresh your<br>138:9 recollection of September 2012 and UMass Lowell?<br>138:10   A. Yes.<br>138:11   Q. So did you provide consultation services<br>138:12 to UMass Lowell?<br>138:13   A. Yes, I did work with UMass Lowell.  It's<br>138:14 just I was not sure in what sense you were using<br>138:15 the word "consulting."<br>138:16   Q. So what type of consultation services did<br>138:17 you provide to UMass Lowell?<br>138:18   A. Again, those were about the physical<br>138:19 configuration of the sensors, how to set up the<br>138:20 acquisition system, and how to use the acquisition<br>138:21 system.<br>138:22   Q. What else?<br>138:23   A. That's the first one that come to mind.<br>138:24   Q. Okay.  And that was for the LCMS, correct?<br>138:25   A. Yes. | Talbot_VID_DEPO.<br>20 |
| 139:07 - 139:10 | **Talbot, Mario 01-06-2022 (00:00:06)**<br>139:7 I'm going to mark for your deposition<br>139:8 Exhibit 118.<br>139:9 (Exhibit 118 is introduced for the<br>139:10 record.) | Talbot_VID_DEPO.<br>21 |
| 139:11 - 139:13 | **Talbot, Mario 01-06-2022 (00:00:21)**<br>139:11 MR. PALACE:  This is a document having<br>139:12 Bates numbers STOPAID_00000164 to<br>139:13 STOPAID_00000181. | Talbot_VID_DEPO.<br>22 |

| Talbot_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

| 139:18 - 140:05 | **Talbot, Mario 01-06-2022 (00:01:13)** | Talbot_VID_DEPO. 23 |
| | 139:18   Q. Okay.  And if you go to -- do you | |
| | 139:19 recognize Exhibit 118? | |
| | 139:20   A. I recognize that's an e-mail.  This e-mail | |
| | 139:21 in particular I would -- I cannot recall. | |
| | 139:22   Q. Can you please go to page 18, PDF page 18, | |
| | 139:23 ending in Bates numbers 181? | |
| | 139:24 In the first message from this thread, | |
| | 139:25 this is a message from Mr. Ali Hafiz to you on | |
| | 140:1 May 27, 2021, correct? | |
| | 140:2   A. Yes. | |
| | 140:3   Q. And who is Mr. Ali Hafiz, if I pronounced | |
| | 140:4 his name right? | |
| | 140:5   A. He works with AID. | |
| 140:14 - 141:06 | **Talbot, Mario 01-06-2022 (00:00:56)** | Talbot_VID_DEPO. 24 |
| | 140:14   Q. What is the context of this message | |
| | 140:15 thread? | |
| | 140:16   A. I started at the bottom.  He wanted to | |
| | 140:17 calibrate the system doing the DMI calibration and | |
| | 140:18 the geometric calibration. | |
| | 140:19   Q. Okay.  And in that first message in the | |
| | 140:20 thread Mr. Hafiz asks you to: | |
| | 140:21 Please let me know what else is needed to | |
| | 140:22 finish all calibration. | |
| | 140:23 Correct? | |
| | 140:24   A. Yes. | |
| | 140:25   Q. And in your last reply to that on May 27, | |
| | 141:1 2021, you said: | |
| | 141:2 You need to go to -- do the stop-and-go, | |
| | 141:3 the calibration object, the loop and the back thru | |
| | 141:4 sequences. | |
| | 141:5 Is that correct? | |
| | 141:6   A. Yes. | |

Tetra Tech's Initial Designations = 00:06:08
Pavemetrics  Counters = 00:04:37
**Total Time = 00:10:45**

**Designation Run Report**

# Tetra Tech's Initials and Pavemetrics Counters Designations

---
**Nguyen, Thanh 01-05-2022**
---

**Tetra Tech's Initial Designations  00:08:56**

**Pavemetrics  Counters  00:05:31**

**Total Time  00:14:26**



| Nguyen_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |
| 7:24 - 8:02 | **Nguyen, Thanh 01-05-2022 (00:00:16)** | Nguyen_VID_DEPO.<br>1 |
| | 7:24   Q. Good morning.  Could you please state your | |
| | 7:25 name and address for the record. | |
| | 8:1   A. My name is Thanh Nguyen, and right now I'm | |
| | 8:2 at the home at -- in Quebec City, Quebec, Canada. | |
| 12:21 - 13:18 | **Nguyen, Thanh 01-05-2022 (00:01:52)** | Nguyen_VID_DEPO.<br>2 |
| | 12:21   Q. What is your current position at | |
| | 12:22 Pavemetrics? | |
| | 12:23   A. Currently I'm the member of the scientific | |
| | 12:24 staff in the department of research and | |
| | 12:25 development. | |
| | 13:1   Q. Okay.  And what are your responsibilities | |
| | 13:2 as a member of the science staff? | |
| | 13:3   A. I contribute to developing the algorithm | |
| | 13:4 for inspection the rail -- railway. | |
| | 13:5   Q. Which algorithm for the inspection | |
| | 13:6 railway? | |
| | 13:7   A. Right now the algorithm for the railway | |
| | 13:8 inspection include the railway detection, the tie | |
| | 13:9 detection, the fastener, spike tie plate detection, | |
| | 13:10 geometry, and rail wear measurement. | |
| | 13:11   Q. So you help development algorithms for | |
| | 13:12 railroad inspection? | |
| | 13:13   A. Yeah. | |
| | 13:14   Q. And which products do these algorithms | |
| | 13:15 relate to? | |
| | 13:16   A. As far as I know, it's the LRAIL inspector | |
| | 13:17 and the library from that.  So the main application | |
| | 13:18 is RailwayInspect. | |
| 14:09 - 14:15 | **Nguyen, Thanh 01-05-2022 (00:00:37)** | Nguyen_VID_DEPO.<br>3 |
| | 14:9   Q. And who do you report to at Pavemetrics? | |
| | 14:10   A. In Pavemetrics, normally we work together, | |
| | 14:11 so we have colleague and we have regular meeting | |
| | 14:12 every day.  So we would discuss any improvement or | |
| | 14:13 developing that we did, and the people that I most | |
| | 14:14 talking with is Richard Fox-Ivey and Jean-Francois | |
| | 14:15 Hebert. | |
| 14:16 - 15:01 | **Nguyen, Thanh 01-05-2022 (00:00:46)** | Nguyen_VID_DEPO.<br>4 |
| | 14:16   Q. Would you say you report to Mr. Richard | |
| | 14:17 Fox-Ivey? | |

**Nguyen_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations**

| Page/Line | Source | ID |
|---|---|---|
| | 14:18   A. Because he's the -- he would tell me like | |
| | 14:19 what the need from the client, what the | |
| | 14:20 requirement, and then I developing the algorithm | |
| | 14:21 basing on the requirement of the client.  Then I | |
| | 14:22 report what is the outcome of the algorithm. | |
| | 14:23 The -- yeah. | |
| | 14:24   Q. So Mr. Fox-Ivey gives you instructions for | |
| | 14:25 developing LRAIL algorithms? | |
| | 15:1   A. Yeah. | |
| 15:02 - 15:04 | **Nguyen, Thanh 01-05-2022 (00:00:06)** | Nguyen_VID_DEPO. 5 |
| | 15:2   Q. And would you say that you report to | |
| | 15:3 Mr. Hebert? | |
| | 15:4   A. Yeah. | |
| 16:23 - 17:05 | **Nguyen, Thanh 01-05-2022 (00:00:42)** | Nguyen_VID_DEPO. 6 |
| | 16:23   Q. So before you began in 2015, what | |
| | 16:24 percentage of today's source code related to the | |
| | 16:25 LRAIL was already drafted? | |
| | 17:1   A. It's quite difficult to say too.  But like | |
| | 17:2 all the concept and the design that was done before | |
| | 17:3 I came, it's still there.  So like I just continue | |
| | 17:4 the work from there.  So, yeah, I could not answer | |
| | 17:5 that question. | |
| 53:24 - 54:11 | **Nguyen, Thanh 01-05-2022 (00:01:04)** | Nguyen_VID_DEPO. 7 |
| | 53:24   Q. And what do you mean by "traditional image | |
| | 53:25 processing"? | |
| | 54:1   A. Traditional image processing is the -- | |
| | 54:2 like you use the technical that already well known | |
| | 54:3 in image processing, like how to detect the object | |
| | 54:4 in an image, how to analyze the pixel value.  Yeah, | |
| | 54:5 something like that.  But the neural network is | |
| | 54:6 really a new process where you train your data and | |
| | 54:7 then you just ask the model to have an output. | |
| | 54:8   Q. How often does the LRAIL system use neural | |
| | 54:9 networks? | |
| | 54:10   A. It's will depend on which version you want | |
| | 54:11 to talk. | |
| 54:12 - 54:17 | **Nguyen, Thanh 01-05-2022 (00:00:12)** | Nguyen_VID_DEPO. 8 |
| | 54:12   Q. It will depend on which version you want | |
| | 54:13 to use? | |
| | 54:14   A. Yeah. | |

| | Nguyen_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

54:15  Q. And by "version," do you mean which
54:16 version of source code?
54:17  A. Yeah.

54:23 - 55:18   **Nguyen, Thanh 01-05-2022 (00:01:36)**   *Nguyen_VID_DEPO.9*

54:23  Q. What are the advantages of using neural
54:24 networks over traditional image processing?
54:25  A. It's for the image performance.  So like
55:1 for the precision of the detection.
55:2  Q. So neural networks are more accurate?
55:3  A. Yeah.
55:4  Q. Are there any other advantages to using
55:5 neural networks?
55:6  A. For us until now, that's the reason we --
55:7 we start using the neural network.
55:8  Q. Are there any disadvantages to using
55:9 neural networks?
55:10  A. It's hard to -- to say, because it
55:11 probably will have the difficulty -- like for
55:12 neural network, you need to -- to prepare the data
55:13 to train the model and then you have to refine your
55:14 model.  But for conventional image processing,
55:15 you -- you also need to refine the algorithm.
55:16 So I don't think it's the disadvantage,
55:17 but for now, the -- the long time that we need for
55:18 a neural network is the training step that is long.

58:13 - 58:21   **Nguyen, Thanh 01-05-2022 (00:00:52)**   *Nguyen_VID_DEPO.10*

58:13 Why did Pavemetrics begin using neural
58:14 networks?
58:15  A. We begin to use the neural network because
58:16 we have some difficulty when detect the object,
58:17 especially for the condition of the object, like
58:18 the fastener that broken or the tie condition.  And
58:19 with the conventional image processing, we don't
58:20 really see a solution for that.  So we start to
58:21 explore the neural network to handle that problem.

59:12 - 59:14   **Nguyen, Thanh 01-05-2022 (00:00:27)**   *Nguyen_VID_DEPO.11*

59:12  Q. I've marked as Exhibit 98 to your
59:13 deposition a document labeled PAVEMETRICS0114287
59:14 through PAVEMETRICS114346.

59:18 - 59:19   **Nguyen, Thanh 01-05-2022 (00:00:09)**   *Nguyen_VID_DEPO.12*

| | Nguyen_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

| | | |
|---|---|---|
| | 59:18   Q. Do you recognize this document? | |
| | 59:19   A. Let me scroll through it a little bit. | |
| 59:20 - 59:24 | **Nguyen, Thanh 01-05-2022 (00:00:21)** | Nguyen_VID_DEPO.13 |
| | 59:20 Yes. | |
| | 59:21   Q. And what is this document? | |
| | 59:22   A. This document is for the project that we | |
| | 59:23 work with the University of Illinois for the using | |
| | 59:24 the neural network in the railway application. | |
| 60:02 - 60:10 | **Nguyen, Thanh 01-05-2022 (00:00:48)** | Nguyen_VID_DEPO.14 |
| | 60:2   Q. Did you provide data that was included in | |
| | 60:3 this document? | |
| | 60:4   A. I provide some result like the image of | |
| | 60:5 the LRAIL inspection and some graph in the | |
| | 60:6 document. | |
| | 60:7   Q. And if you refer to the page ending in | |
| | 60:8 29 -- sorry -- ending in 289, under section 6, | |
| | 60:9 you're listed as an author.  Correct? | |
| | 60:10   A. Yeah. | |
| 92:11 - 92:23 | **Nguyen, Thanh 01-05-2022 (00:01:22)** | Nguyen_VID_DEPO.15 |
| | 92:11 (Thanh Nguyen Exhibit 101 marked for | |
| | 92:12 identification.) | |
| | 92:13   Q. I'm marking as Exhibit 101 to your | |
| | 92:14 deposition PAVEMETRICS0306875. | |
| | 92:15 Can you let me know once you've opened | |
| | 92:16 that. | |
| | 92:17   A. Yeah, I open it. | |
| | 92:18   Q. Do you recognize this document? | |
| | 92:19   A. Yes. | |
| | 92:20   Q. What is this document? | |
| | 92:21   A. This is the email that I exchange with | |
| | 92:22 Richard Fox-Ivey to inform him about the feature | |
| | 92:23 that we implement in our RailInspect. | |
| 93:23 - 94:24 | **Nguyen, Thanh 01-05-2022 (00:02:18)** | Nguyen_VID_DEPO.16 |
| | 93:23   Q. In your email to Mr. Fox-Ivey, about | |
| | 93:24 halfway through, you say, "In order to run DNN, you | |
| | 93:25 need" -- and then it has a few bullet points.  The | |
| | 94:1 third bullet point, it says "Add following lines to | |
| | 94:2 config file." | |
| | 94:3 Do you see that? | |
| | 94:4   A. Yeah, I see it. | |

| Page/Line | Source | ID |
|---|---|---|
| | **Nguyen_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations** | |

| Page/Line | Source | ID |
|---|---|---|
| | 94:5   Q. And the first one says | |
| | 94:6 RailModule_UseNeuralNetwork.  What does that mean? | |
| | 94:7   A. This is one of the parameter, and it will | |
| | 94:8 correspond to the version that I send to Richard | |
| | 94:9 Fox-Ivey.  So this parameter mean that the | |
| | 94:10 algorithm will use the neural network for some | |
| | 94:11 application. | |
| | 94:12   Q. And you see the 1 there?  What does that | |
| | 94:13 represent? | |
| | 94:14   A. It represent that the neural network is | |
| | 94:15 activated in this case for this version. | |
| | 94:16   Q. In the line below it, it says | |
| | 94:17 RailAnalyserModule_UseFake3DImForNN. | |
| | 94:18 Do you see that? | |
| | 94:19   A. Yeah. | |
| | 94:20   Q. And what does this mean? | |
| | 94:21   A. This mean in this case is for this version | |
| | 94:22 of software.  If where the neural network is | |
| | 94:23 activate, the algorithm will use the fake 3D image | |
| | 94:24 as the input for the neural network. | |
| 94:25 - 95:11 | **Nguyen, Thanh 01-05-2022 (00:00:59)** | **Nguyen_VID_DEPO.17** |
| | 94:25   Q. And the fake 3D image, is that the fake 3D | |
| | 95:1 image we discussed earlier that includes intensity | |
| | 95:2 data with shadows simulating elevation data? | |
| | 95:3   A. The fake 3D in this case is the fake 3D | |
| | 95:4 that I explain to you is the -- is intensity with | |
| | 95:5 the shadow effect create.  But it's not a -- like I | |
| | 95:6 already said, it is not the elevation data.  It's | |
| | 95:7 only the -- when you look at the image, you will | |
| | 95:8 have the feeling like you look at the 3D, but it's | |
| | 95:9 not the -- you don't have any information about | |
| | 95:10 like the depth or the height of object if you use | |
| | 95:11 the fake 3D image. | |

Tetra Tech's Initial Designations = 00:08:56
Pavemetrics  Counters = 00:05:31
**Total Time = 00:14:26**

**Designation Run Report**

# Tetra Tech's Initials and Pavemetrics Counters Designations

---

**Hafiz, Ali 01-18-2022**

---

**Tetra Tech's Initial Designations  00:07:35**

**Pavemetrics  Counters  00:04:44**

**Total Time  00:12:18**



ID:Hafiz_VID_DEPO

| | Hafiz_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |
| 11:22 - 11:24 | **Hafiz, Ali 01-18-2022 (00:00:06)** | Hafiz_VID_DEPO.1 |
| | 11:22 Could the witness please state your name | |
| | 11:23 and address for the record. | |
| | 11:24  A. Yeah.  This is Ali Hafiz. | |
| 12:07 - 12:08 | **Hafiz, Ali 01-18-2022 (00:00:05)** | Hafiz_VID_DEPO.2 |
| | 12:7  A. One Crossroads Drive Way, Hamilton, New | |
| | 12:8 Jersey. | |
| 12:23 - 12:24 | **Hafiz, Ali 01-18-2022 (00:00:04)** | Hafiz_VID_DEPO.3 |
| | 12:23  Q. Do you understand that you are under oath? | |
| | 12:24  A. Yes. | |
| 29:02 - 29:14 | **Hafiz, Ali 01-18-2022 (00:00:46)** | Hafiz_VID_DEPO.4 |
| | 29:2  Q. Where are you currently employed? | |
| | 29:3   A. At Advanced Infrastructure Design, New | |
| | 29:4 Jersey.  Hamilton. | |
| | 29:5   Q. And what is your position at Advanced | |
| | 29:6 Infrastructure Design? | |
| | 29:7   A. I am Engineer Level IV.  That mean I am | |
| | 29:8 project engineer. | |
| | 29:9   Q. What are your responsibilities in that | |
| | 29:10 role? | |
| | 29:11   A. My responsibility is managing | |
| | 29:12 project-related nondestructive testing, doing data | |
| | 29:13 collections, processing the data, report the data | |
| | 29:14 to the clients. | |
| 30:04 - 30:08 | **Hafiz, Ali 01-18-2022 (00:00:20)** | Hafiz_VID_DEPO.5 |
| | 30:4 Do you have any other responsibilities in | |
| | 30:5 your role at Advanced Infrastructure Design? | |
| | 30:6  A. Yes.  Like, for example, if we buy new | |
| | 30:7 technology, I get like involved for preparing this | |
| | 30:8 for AID. | |
| 31:19 - 31:19 | **Hafiz, Ali 01-18-2022 (00:00:03)** | Hafiz_VID_DEPO.6 |
| | 31:19   Q. How did you first learn about Pavemetrics? | |
| 31:20 - 31:20 | **Hafiz, Ali 01-18-2022 (00:00:06)** | Hafiz_VID_DEPO.7 |
| | 31:20   A. Because AID is a client for Pavemetrics. | |
| 33:10 - 33:15 | **Hafiz, Ali 01-18-2022 (00:00:24)** | Hafiz_VID_DEPO.8 |
| | 33:10   Q. Mr. Hafiz, did AID purchase an LRAIL from | |
| | 33:11 Pavemetrics? | |
| | 33:12  A. Yes. | |
| | 33:13  Q. When did it purchase the LRAIL? | |
| | 33:14  A. It's around 2020, December.  Around this | |

| Page/Line | Source | ID |
|---|---|---|
| | 33:15 time. | |
| 34:03 - 34:03 | **Hafiz, Ali 01-18-2022 (00:00:03)** | Hafiz_VID_DEPO.9 |
| | 34:3   Q. How many LRAIL products were purchased? | |
| 34:09 - 34:09 | **Hafiz, Ali 01-18-2022 (00:00:02)** | Hafiz_VID_DEPO.10 |
| | 34:9   A. We bought just one LRAIL. | |
| 34:14 - 34:18 | **Hafiz, Ali 01-18-2022 (00:00:16)** | Hafiz_VID_DEPO.11 |
| | 34:14   Q. What did you do with the LRAIL that AID 34:15 purchased? | |
| | 34:16   A. We bought the system, the LRAIL system, 34:17 and we did all the installation and the 34:18 calibration. | |
| 34:22 - 34:24 | **Hafiz, Ali 01-18-2022 (00:00:10)** | Hafiz_VID_DEPO.12 |
| | 34:22   A. I want to clarify.  The calibration and 34:23 the setup required some data collection and 34:24 processing data. | |
| 35:22 - 35:25 | **Hafiz, Ali 01-18-2022 (00:00:18)** | Hafiz_VID_DEPO.13 |
| | 35:22   Q. What does installation of the LRAIL 35:23 entail? | |
| | 35:24   A. As required, all the hardware parts and 35:25 the softwares. | |
| 36:06 - 36:10 | **Hafiz, Ali 01-18-2022 (00:00:19)** | Hafiz_VID_DEPO.14 |
| | 36:6 What did you do to install the hardware of 36:7 the LRAIL? | |
| | 36:8   A. When we receive the LRAIL system from 36:9 Pavemetrics, we then install the system in our 36:10 truck as a hardware. | |
| 36:11 - 36:19 | **Hafiz, Ali 01-18-2022 (00:00:39)** | Hafiz_VID_DEPO.15 |
| | 36:11   Q. Where is -- where did you perform this 36:12 installation? | |
| | 36:13   A. At Advanced Infrastructure Design 36:14 warehouse. | |
| | 36:15   Q. And what did you do to install the LRAIL 36:16 software? | |
| | 36:17   A. We -- some software, they were already 36:18 installed in the computers, but not all of them, 36:19 because one software I installed in my PC. | |
| 38:04 - 38:08 | **Hafiz, Ali 01-18-2022 (00:00:19)** | Hafiz_VID_DEPO.16 |
| | 38:4   Q. When did you receive the software used to 38:5 process the data? | |
| | 38:6   A. The first version, it was already | |

| Page/Line | Source | ID |
|---|---|---|
| | Hafiz_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | |
| | 38:7 installed in the PC.  Later they sent us, I think,<br>38:8 another version. | |
| 39:11 - 39:14 | **Hafiz, Ali 01-18-2022 (00:00:15)**<br>39:11   Q. How many versions of the software did you<br>39:12 receive in total from Pavemetrics?<br>39:13   A. I didn't keep track because always we are<br>39:14 looking for the final version. | Hafiz_VID_DEPO.1<br>7 |
| 42:01 - 42:06 | **Hafiz, Ali 01-18-2022 (00:00:26)**<br>42:1   Q. When did you begin calibration of the<br>42:2 LRAIL?<br>42:3   A. Around April 2021.<br>42:4   Q. And when did you complete calibration of<br>42:5 the LRAIL?<br>42:6   A. Let's say in August. | Hafiz_VID_DEPO.1<br>8 |
| 44:06 - 44:16 | **Hafiz, Ali 01-18-2022 (00:00:35)**<br>44:6 What three railroads did you collect data<br>44:7 from?<br>44:8   A. One of them was NJ Transit Network.  The<br>44:9 second one was Somerville.  Also, the third one, I<br>44:10 don't remember the name.  It's like -- yeah, there<br>44:11 is third one, but I don't remember the name.<br>44:12 THE REPORTER:  What was the second one<br>44:13 again?<br>44:14 THE WITNESS:  Somerville.<br>44:15 THE REPORTER:  Somerville?<br>44:16 THE WITNESS:  Yes.  New Jersey. | Hafiz_VID_DEPO.1<br>9 |
| 48:05 - 48:16 | **Hafiz, Ali 01-18-2022 (00:00:55)**<br>48:5 And how long did that data collection<br>48:6 take?<br>48:7   A. Let's say between two to four hours.  I<br>48:8 don't exactly know.  But let's say from two to four<br>48:9 hours.<br>48:10   Q. After that two to four hours, after you<br>48:11 collected the data, what did you do with the data?<br>48:12   A. I process the data.<br>48:13   Q. What did you do to process the data?<br>48:14   A. Using LRAIL software for data processing.<br>48:15 Because they have two software, for data collection<br>48:16 and they have another software for data processing. | Hafiz_VID_DEPO.2<br>0 |
| 49:03 - 49:13 | **Hafiz, Ali 01-18-2022 (00:00:51)** | Hafiz_VID_DEPO.<br>21 |

| Hafiz_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

49:3   Q. So what did -- how did you -- how did you
49:4 use the LRAIL software to process the data?
49:5   A. I follow the user manual to operate the
49:6 software, and I load the data inside the software.
49:7 Then I process the data.
49:8   Q. Which user manual did you follow?
49:9   A. The LRAIL software.  Data processing
49:10 software.
49:11   Q. Was it you personally who operated the
49:12 software for processing the data?
49:13   A. Yes.

| | | |
|---|---|---|
| 49:16 - 49:19 | **Hafiz, Ali 01-18-2022 (00:00:28)** | Hafiz_VID_DEPO.2 2 |

49:16   Q. Was that -- was the data collected from
49:17 the Somerville site produced in this case?
49:18   A. Yes, I generated few -- I generate images,
49:19 XML files, and SHP files.

| | | |
|---|---|---|
| 49:20 - 49:22 | **Hafiz, Ali 01-18-2022 (00:00:09)** | Hafiz_VID_DEPO.2 3 |

49:20   Q. Is that the data that you collected or
49:21 that you processed?
49:22   A. This is the output from the process.

| | | |
|---|---|---|
| 50:06 - 50:11 | **Hafiz, Ali 01-18-2022 (00:00:23)** | Hafiz_VID_DEPO.2 4 |

50:6   Q. Did you generate any other types of data
50:7 from the Somerville collection using the LRAIL
50:8 software?
50:9   A. I used the LRAIL software or Somerville
50:10 data to generate XML files, images, and the SHP
50:11 files.  On the LAS file, point cloud.

| | | |
|---|---|---|
| 55:18 - 55:20 | **Hafiz, Ali 01-18-2022 (00:00:18)** | Hafiz_VID_DEPO.2 5 |

55:18   Q. Was data collected in April 2021?
55:19   A. I think I did some data collection in
55:20 April 2021.

| | | |
|---|---|---|
| 56:23 - 56:25 | **Hafiz, Ali 01-18-2022 (00:00:06)** | Hafiz_VID_DEPO.2 6 |

56:23   Q. Do you recall if data was collected from
56:24 the LRAIL in July 2021?
56:25   A. I think so.

| | | |
|---|---|---|
| 57:03 - 57:09 | **Hafiz, Ali 01-18-2022 (00:00:35)** | Hafiz_VID_DEPO.2 7 |

57:3 Do you recall if data was processed using
57:4 the LRAIL in July 2021?
57:5   A. I think, if I am correct, in July it was
57:6 Somerville.  I'm not sure.  If I did data

| Hafiz_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

| Page/Line | Source | ID |
|---|---|---|
| | 57:7 collection for Somerville in July or let's say | |
| | 57:8 July, around June, yes, I process some data from | |
| | 57:9 this Somerville location. | |
| 57:14 - 57:15 | Hafiz, Ali 01-18-2022 (00:00:06) | Hafiz_VID_DEPO.28 |
| | 57:14   Q. Do you recall if data was processed using | |
| | 57:15 LRAIL in August 2021? | |
| 57:18 - 57:19 | Hafiz, Ali 01-18-2022 (00:00:04) | Hafiz_VID_DEPO.29 |
| | 57:18   A. For processing, could be I processed some | |
| | 57:19 data in August. | |
| 59:21 - 59:25 | Hafiz, Ali 01-18-2022 (00:00:25) | Hafiz_VID_DEPO.30 |
| | 59:21   Q. How are configuration files used? | |
| | 59:22   A. The configuration file that are text files | |
| | 59:23 that has information, the software need this | |
| | 59:24 information to -- let's say for collecting data or | |
| | 59:25 processing the data. | |
| 60:01 - 60:03 | Hafiz, Ali 01-18-2022 (00:00:08) | Hafiz_VID_DEPO.31 |
| | 60:1   Q. Does the LRAIL require any configuration | |
| | 60:2 files? | |
| | 60:3   A. Yes. | |
| 60:07 - 60:09 | Hafiz, Ali 01-18-2022 (00:00:07) | Hafiz_VID_DEPO.32 |
| | 60:7   Q. Does it require configuration files for | |
| | 60:8 data processing? | |
| | 60:9   A. Yes. | |
| 79:05 - 79:09 | Hafiz, Ali 01-18-2022 (00:00:19) | Hafiz_VID_DEPO.33 |
| | 79:5   Q. Did AID communicate with Pavemetrics about | |
| | 79:6 this configuration file? | |
| | 79:7   A. No.  We didn't change anything.  We didn't | |
| | 79:8 talk about it because this the real-time software. | |
| | 79:9 So that's -- we -- I don't remember we use it. | |
| 125:17 - 125:23 | Hafiz, Ali 01-18-2022 (00:00:20) | Hafiz_VID_DEPO.34 |
| | 125:17   Q. Mr. Hafiz, do you recognize this document? | |
| | 125:18   A. Yes. | |
| | 125:19   Q. What is this document? | |
| | 125:20   A. This document is an email between me and | |
| | 125:21 Benoit.  He is telling me -- I think he sent that | |
| | 125:22 picture showing me our LRAIL system is ready to | |
| | 125:23 ship, I think. | |
| 126:14 - 127:01 | Hafiz, Ali 01-18-2022 (00:01:08) | Hafiz_VID_DEPO.35 |
| | 126:14 Q.   Mr. Hafiz, do you have Exhibit 416 pulled | |
| | 126:15 up?  It's document with Bates No. STOPAID_00000147. | |

| Page/Line | Source | ID |
|---|---|---|
| | 126:16 A.   Yes, I have it.<br>126:17 Q.   On the second page of Exhibit 417 [sic],<br>126:18 there is a photo.<br>126:19 Do you know what this is a photo of?<br>126:20 A.   Yes.  This picture of the LRAIL system.<br>126:21 Q.   Is this how the LRAIL system looked when<br>126:22 you received it at AID?<br>126:23 A.   Yes.  It's part of it.<br>126:24 Q.   And what's the other part?<br>126:25 A.   There are two sensor that not appear here<br>127:1 in this picture. | |
| 180:18 - 180:23 | **Hafiz, Ali 01-18-2022 (00:00:12)**<br>180:18 (Hafiz Exhibit 439 marked for<br>180:19 identification.)<br>180:20   Q. Mr. Hafiz, let me know when you're done<br>180:21 reviewing the document.  And I understand it's<br>180:22 40 pages long, so you might want to download it and<br>180:23 look at it on your computer. | Hafiz_VID_DEPO.3<br>6 |
| 180:24 - 181:01 | **Hafiz, Ali 01-18-2022 (00:00:08)**<br>180:24   A. Yes.<br>180:25   Q. Do you recognize this document?<br>181:1   A. Yes.  This is the XML file. | Hafiz_VID_DEPO.3<br>7 |
| 186:15 - 186:18 | **Hafiz, Ali 01-18-2022 (00:00:12)**<br>186:15 Mr. Hafiz, did you have any discussions<br>186:16 with Pavemetrics about neural networks?<br>186:17   A. No.  That's related with the software<br>186:18 part.  It is not my business. | Hafiz_VID_DEPO.3<br>8 |
| 187:17 - 187:22 | **Hafiz, Ali 01-18-2022 (00:00:18)**<br>187:17   Q. Do you recognize this document?<br>187:18   A. Yes.<br>187:19   Q. What is this document?<br>187:20   A. This document, I prepare this statements.<br>187:21 I extract the information from the XML file, and I<br>187:22 put them in Excel file. | Hafiz_VID_DEPO.3<br>9 |
| 216:17 - 217:04 | **Hafiz, Ali 01-18-2022 (00:00:47)**<br>216:17 What is your understanding of the reasons<br>216:18 that AID decided to purchase an LRAIL system?<br>216:19   A. We think it is better work energy for AID<br>216:20 to have this, quote, "bet" on this.  Like, add a<br>216:21 new service for AID. | Hafiz_VID_DEPO.4<br>0 |

| Page/Line | Source | ID |
|---|---|---|
| | **Hafiz_VID_DEPO-Tetra Tech's Initials and Pavemetrics Counters Designations** | |
| 218:12 - 218:15 | 216:22   Q. Okay.  And when did you first become aware<br>216:23 of Tetra Tech as a company?<br>216:24   A. When I receive the subpoena in November<br>216:25 2021.<br>217:1   Q. And you previously mentioned that AID<br>217:2 purchased the LRAIL in December 2020.  Is that<br>217:3 correct?<br>217:4   A. Correct.<br>**Hafiz, Ali 01-18-2022 (00:00:11)**<br>218:12 Did you or AID -- did AID ever utilize the<br>218:13 LRAIL software on behalf of its clients or<br>218:14 customers?<br>218:15   A. No. | Hafiz_VID_DEPO.<br>41 |

Tetra Tech's Initial Designations = 00:07:35
Pavemetrics  Counters = 00:04:44
**Total Time = 00:12:18**

**Designation Run Report**

# Merged Designations

---
**Spencer, Bradford 01-20-2022**
---

**Pavemetrics Designations  00:18:22**

**Tetra Tech Designations  00:07:59**

**Total Time  00:26:21**



ID:Spencer-V4

| Page/Line | Source | ID |
|---|---|---|
| | **Spencer-V4-Merged Designations** | |

| Page/Line | Source | ID |
|---|---|---|
| 12:14 - 12:17 | **Spencer, Bradford 01-20-2022 (00:00:20)** | **Spencer-V4.1** |
| | 12:14 Mr. Spencer, who is your current employer? | |
| | 12:15   A. CSX Transportation, Inc. | |
| | 12:16   Q. And what is your current position at CSXT? | |
| | 12:17   A. I'm the director of track testing. | |
| 25:11 - 25:13 | **Spencer, Bradford 01-20-2022 (00:00:11)** | **Spencer-V4.2** |
| | 25:11   Q. How many LRAIL products has CSXT purchased | |
| | 25:12 from Pavemetrics since 2019? | |
| | 25:13   A. Five. | |
| 25:14 - 25:16 | **Spencer, Bradford 01-20-2022 (00:00:09)** | **Spencer-V4.3** |
| | 25:14   Q. Of those five how many were purchased in | |
| | 25:15 2020? | |
| | 25:16   A. Two. | |
| 25:17 - 25:19 | **Spencer, Bradford 01-20-2022 (00:00:06)** | **Spencer-V4.4** |
| | 25:17   Q. And of those five how many were purchased | |
| | 25:18 in 2021? | |
| | 25:19   A. Three. | |
| 42:14 - 43:12 | **Spencer, Bradford 01-20-2022 (00:01:21)** | **Spencer-V4.5** |
| | 42:14   Q. Mr. Spencer, for the two LRAIL systems | |
| | 42:15 that are installed in CSXT boxcars, are those used | |
| | 42:16 for data collection? | |
| | 42:17   A. No. | |
| | 42:18   Q. What are those LRAILS used for, if | |
| | 42:19 anything? | |
| | 42:20   A. They will be used for data collection, but | |
| | 42:21 right now the cars are mount- -- the equipment is | |
| | 42:22 mounted, but we haven't got the boxcars out running | |
| | 42:23 yet to collect the data.  We put them out, but we | |
| | 42:24 had the issues with the power system.  So we're | |
| | 42:25 working through some of the new systems that are | |
| | 43:1 mounted on that equipment. | |
| | 43:2 And it's brand new, it just came out of | |
| | 43:3 the shop a few weeks ago for the first time to ship | |
| | 43:4 it out, and when we did there was initial problems | |
| | 43:5 with it.  So we have to capture them again and get | |
| | 43:6 them set out on a side track where we can get to | |
| | 43:7 them.  So we're close to being able to answer that | |
| | 43:8 question, but at this point we haven't collected | |
| | 43:9 data with it. | |
| | 43:10   Q. Have those -- have those two LRAIL systems | |

| | Spencer-V4-Merged Designations | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

| Page/Line | Source | ID |
|---|---|---|
| 46:08 - 46:19 | 43:11 been used to collect data in the past?<br>43:12   A. No.<br>**Spencer, Bradford 01-20-2022 (00:00:42)**<br>46:8   Q. For the LRAIL system on the autonomous, is<br>46:9 that currently in operation?<br>46:10   A. No.  No.  That was the one I was just<br>46:11 talking about that we were expecting it to be in<br>46:12 operation at the end of 2021 and we released it<br>46:13 from the shop right before Christmas, but, you<br>46:14 know, we had issues with the power system.  So we<br>46:15 weren't able to fire up all the equipment because<br>46:16 there was no -- not enough electricity for it all<br>46:17 without the diesel generators working correctly and<br>46:18 the solar system just isn't substantial enough to<br>46:19 operate with -- with just solar.  So... | Spencer-V4.6 |
| 57:01 - 57:05 | **Spencer, Bradford 01-20-2022 (00:00:23)**<br>57:1   Q. Are you familiar with the near realtime<br>57:2 data processing functions of the LRAIL?<br>57:3   A. Yes, sort of.  I mean, I haven't seen it<br>57:4 in action yet, but that's what's installed on the<br>57:5 ATGMS, on our ATAC fleet, our autonomous fleet. | Spencer-V4.7 |
| 58:01 - 58:03 | **Spencer, Bradford 01-20-2022 (00:00:08)**<br>58:1 Do you know if there's any software that's<br>58:2 used to operate the near realtime data<br>58:3 processing -- | Spencer-V4.8 |
| 58:05 - 58:11 | **Spencer, Bradford 01-20-2022 (00:00:19)**<br>58:5   Q. -- of the LRAIL systems?<br>58:6   A. I don't -- like I said, it's kind of a<br>58:7 black box to us.  Of course, there's got to be<br>58:8 software in it and there's an interface when we<br>58:9 turn it on that we can see that it comes up, but<br>58:10 other than that, I really -- I'm not familiar with<br>58:11 the software. | Spencer-V4.9 |
| 61:10 - 61:14 | **Spencer, Bradford 01-20-2022 (00:00:12)**<br>61:10   Q. Has CSXT ever tested the near realtime<br>61:11 data processing functions of the autonomous<br>61:12 boxcars?<br>61:13   A. No, we have not had the opportunity to<br>61:14 yet. | Spencer-V4.10 |
| 62:23 - 62:24 | **Spencer, Bradford 01-20-2022 (00:00:05)** | Spencer-V4.11 |

| Spencer-V4-Merged Designations | | |
|---|---|---|
| Page/Line | Source | ID |
| 63:02 - 63:06 | 62:23   Q. Are any configuration files used to<br>62:24 operate the LRAIL?<br>**Spencer, Bradford 01-20-2022 (00:00:23)**<br>63:2   A. I don't know the inner workings of their<br>63:3 software that operates the -- there's nothing on<br>63:4 our end that we configure, nothing.  Now, they may<br>63:5 have done that, you know, which I'm sure they<br>63:6 probably do, but I don't know.  Nothing that we do. | Spencer-V4.12 |
| 64:21 - 64:22 | **Spencer, Bradford 01-20-2022 (00:00:06)**<br>64:21   Q. Has CSXT operated the LRAIL to process<br>64:22 data at any point? | Spencer-V4.13 |
| 64:25 - 65:03 | **Spencer, Bradford 01-20-2022 (00:00:10)**<br>64:25   A. Have we ever operated any of the data?<br>65:1   Q. Operated the LRAIL to process data at any<br>65:2 time.<br>65:3   A. No. | Spencer-V4.14 |
| 65:04 - 65:06 | **Spencer, Bradford 01-20-2022 (00:00:06)**<br>65:4   Q. Are you familiar with the term "XML<br>65:5 files"?<br>65:6   A. Yes. | Spencer-V4.15 |
| 65:07 - 65:09 | **Spencer, Bradford 01-20-2022 (00:00:08)**<br>65:7   Q. Has CSX ever operated the LRAIL to<br>65:8 generate XML files?<br>65:9   A. No. | Spencer-V4.16 |
| 65:10 - 65:18 | **Spencer, Bradford 01-20-2022 (00:00:27)**<br>65:10   Q. Has CSX ever operated the LRAIL to<br>65:11 generate JPEG files?<br>65:12   A. No.<br>65:13   Q. Has CSX ever operated the LRAIL to<br>65:14 generate KML files?<br>65:15   A. No.<br>65:16   Q. Has CSX ever operated the LRAIL to<br>65:17 generate shapefiles?<br>65:18   A. No. | Spencer-V4.17 |
| 65:22 - 65:24 | **Spencer, Bradford 01-20-2022 (00:00:09)**<br>65:22   Q. For my line of line of questioning if I<br>65:23 refer to CSXT, would it have changed your answers?<br>65:24   A. No. | Spencer-V4.18 |
| 66:04 - 66:08 | **Spencer, Bradford 01-20-2022 (00:00:19)**<br>66:4   Q. And has CSXT ever operated the LRAIL to | Spencer-V4.19 |

| Page/Line | Source | ID |
|---|---|---|
| | **Spencer-V4-Merged Designations** | |
| | 66:5 generate LAS files? | |
| | 66:6   A. No. | |
| | 66:7   Q. Has CSXT ever operated the LRAIL to | |
| | 66:8 generate any preformatted reports? | |
| 66:10 - 66:10 | **Spencer, Bradford 01-20-2022 (00:00:02)** | Spencer-V4.20 |
| | 66:10   A. No. | |
| 79:06 - 79:12 | **Spencer, Bradford 01-20-2022 (00:00:26)** | Spencer-V4.21 |
| | 79:6   Q. Do you know who Richard Fox-Ivey is? | |
| | 79:7   A. Yes. | |
| | 79:8   Q. And who is Mr. Fox-Ivey? | |
| | 79:9   A. He's the president of Pavemetrics or an | |
| | 79:10 executive at Pavemetrics.  I don't know if he's | |
| | 79:11 actually the president or what his exact title. | |
| | 79:12 He's an executive at Pavemetrics. | |
| 79:16 - 80:02 | **Spencer, Bradford 01-20-2022 (00:00:50)** | Spencer-V4.22 |
| | 79:16   Q. Is Mr. Fox-Ivey the main contact at | |
| | 79:17 Pavemetrics for CSXT when dealing with the LRAIL? | |
| | 79:18   A. It depends what I'm dealing with the LRAIL | |
| | 79:19 about.  I mean, if it was about purchasing the | |
| | 79:20 systems or, you know, the sales side of the house, | |
| | 79:21 it's Richard.  If it's technical things like, you | |
| | 79:22 know, how high does it have to be to mount in the | |
| | 79:23 car or something, then it would be somebody else. | |
| | 79:24 But yeah, on kind of like the sales side and | |
| | 79:25 working through contracts and things like that, | |
| | 80:1 Richard's always involved with that kind of stuff. | |
| | 80:2 So yes. | |
| 99:15 - 99:25 | **Spencer, Bradford 01-20-2022 (00:00:46)** | Spencer-V4.23 |
| | 99:15   Q. In 2020 CSXT was also considering | |
| | 99:16 purchasing a rail inspection system from Tetra | |
| | 99:17 Tech? | |
| | 99:18   A. Yes. | |
| | 99:19   Q. And what was that system? | |
| | 99:20   A. It was -- they proposed a full system.  We | |
| | 99:21 were at that point looking at downward-facing | |
| | 99:22 cameras.  They did propose their full array of | |
| | 99:23 products as well as separate systems for just if we | |
| | 99:24 wanted to just use the downward facing.  And we | |
| | 99:25 also reviewed Balfour Beatty as well. | |
| 100:13 - 101:04 | **Spencer, Bradford 01-20-2022 (00:01:13)** | Spencer-V4.24 |

| Page/Line | Source | ID |
|---|---|---|
| | 100:13   Q. Was the Tetra Tech full system that CSXT | |
| | 100:14 was considering, was that the RailAI? | |
| | 100:15   A. Yes.  I believe so, yeah, but they had, | |
| | 100:16 you know, like Rail TAS 3D and Rail -- I believe | |
| | 100:17 the whole system was RailAI, but I'm not absolutely | |
| | 100:18 positive how their naming convention was.  But I | |
| | 100:19 know RailAI was one of them, but I believe that was | |
| | 100:20 the overall -- all of them. | |
| | 100:21   Q. And was CSXT interested in potentially | |
| | 100:22 purchasing Tetra Tech's 3D TAS? | |
| | 100:23   A. We never got to that point where we | |
| | 100:24 were -- we -- we had decided that our best way | |
| | 100:25 going forward was to purchase the Pavemetrics | |
| | 101:1 LRAIL.  So no, we never really -- besides | |
| | 101:2 evaluating and comparing, we -- we had made the | |
| | 101:3 decision that we were going to go to the LRAIL and | |
| | 101:4 that was the decision made. | |
| 101:05 - 101:07 | **Spencer, Bradford 01-20-2022 (00:00:09)** | **Spencer-V4.25** |
| | 101:5   Q. Was Tetra Tech's 3D TAS part of CSXT's | |
| | 101:6 evaluation? | |
| | 101:7   A. Yes, it was. | |
| 101:21 - 101:24 | **Spencer, Bradford 01-20-2022 (00:00:14)** | **Spencer-V4.26** |
| | 101:21   Q. Do you recall what Balfour Beatty's -- | |
| | 101:22 what differences in Balfour Beatty's system was | |
| | 101:23 compared to Pavemetric's LRAIL? | |
| | 101:24   A. Sure. | |
| 102:02 - 102:07 | **Spencer, Bradford 01-20-2022 (00:00:26)** | **Spencer-V4.27** |
| | 102:2   A. Yes.  The big -- the major differences | |
| | 102:3 that -- that made our decision was the fact that | |
| | 102:4 Balfour Beatty is an only line scan system.  It | |
| | 102:5 didn't have the 3D type system, it didn't have -- | |
| | 102:6 you couldn't measure depth with it.  It was -- it | |
| | 102:7 was strictly two-dimensional line scan. | |
| 102:08 - 103:03 | **Spencer, Bradford 01-20-2022 (00:01:54)** | **Spencer-V4.28** |
| | 102:8   Q. When evaluating all three entities' | |
| | 102:9 products, Pavemetrics, Tetra Tech and Balfour | |
| | 102:10 Beatty's, what generally were the most important | |
| | 102:11 factors CSXT considered? | |
| | 102:12   A. I mean, the most important factor was | |
| | 102:13 capabilities, yeah. | |

**Spencer-V4-Merged Designations**

Pavemetrics Designations          Tetra Tech Designations

| Page/Line | Source | ID |
|---|---|---|
| | 102:14   Q. And what were those capabilities? | |
| | 102:15   A. One, we liked the 3D.  You know, we're | |
| | 102:16 familiar with using laser triangulation in other | |
| | 102:17 systems, so we have a background with those systems | |
| | 102:18 and that was one of our deciding factors why | |
| | 102:19 Balfour Beatty wasn't chosen, but there was -- you | |
| | 102:20 know, we could do ballast profiling, tie grading, | |
| | 102:21 change detection on all of it, fasteners, | |
| | 102:22 rail-based degradation on concrete.  You can do | |
| | 102:23 anything you choose to do looking down at the | |
| | 102:24 track.  So anything that's in your view is -- is | |
| | 102:25 fair game.  That's the beauty of machine vision is | |
| | 103:1 if you train it, you know, anything's possible. | |
| | 103:2   Q. Did Tetra Tech's 3D TAS have similar | |
| | 103:3 capabilities as Pavemetrics' LRAIL? | |
| 103:06 - 103:07 | **Spencer, Bradford 01-20-2022 (00:00:06)** | **Spencer-V4.29** |
| | 103:6   A. All three of them had very good -- about | |
| | 103:7 the same capabilities. | |
| 103:08 - 103:10 | **Spencer, Bradford 01-20-2022 (00:00:14)** | **Spencer-V4.30** |
| | 103:8   Q. And what ultimately were the general | |
| | 103:9 reasons why CSXT decided to purchase the LRAIL? | |
| | 103:10   A. Probably the primary reason was the cost. | |
| 103:11 - 103:13 | **Spencer, Bradford 01-20-2022 (00:00:07)** | **Spencer-V4.31** |
| | 103:11   Q. And was one -- I assume Tetra Tech was -- | |
| | 103:12 Tetra Tech's 3D TAS was higher than Pavemetrics' | |
| | 103:13 LRAIL? | |
| 103:15 - 103:19 | **Spencer, Bradford 01-20-2022 (00:00:23)** | **Spencer-V4.32** |
| | 103:15   A. Yes.  And it didn't have all the | |
| | 103:16 capabilities that the LRAIL system had.  Like I | |
| | 103:17 said, the LRAIL system had a full ballast view and | |
| | 103:18 it could do more with -- the stand-alone system it | |
| | 103:19 could do more with. | |
| 103:20 - 103:21 | **Spencer, Bradford 01-20-2022 (00:00:07)** | **Spencer-V4.33** |
| | 103:20   Q. What were those, I guess, additional | |
| | 103:21 things that the LRAIL could do? | |
| 103:23 - 104:12 | **Spencer, Bradford 01-20-2022 (00:00:52)** | **Spencer-V4.34** |
| | 103:23   A. That was different from the rest of them | |
| | 103:24 or -- | |
| | 103:25   Q. Compared to the Tetra Tech 3D TAS. | |
| | 104:1   A. Like I said, it had a fuller view of the | |

**Spencer-V4-Merged Designations**

Pavemetrics Designations          Tetra Tech Designations

**Spencer-V4-Merged Designations**

| Page/Line | Source | ID |
|---|---|---|

104:2 ballast section.  So you could do ballast
104:3 profiling.  You could also do change detection to
104:4 see if there was shoulders washed out, things of
104:5 that nature when it came to, you know, finding
104:6 areas that had damage from flooding and high water.
104:7 That was the -- a big driver in it was that in
104:8 itself because it has a wider view and there was --
104:9 you know, if you had downed trees that were near
104:10 the right-of-way or things like that, you would be
104:11 able to have a bigger view to see that,
104:12 right-of-way encroachment-type problems.

**104:13 - 104:13**   **Spencer, Bradford 01-20-2022 (00:00:02)**   **Spencer-V4.35**

104:13   Q. Is there anything else?

**104:16 - 105:04**   **Spencer, Bradford 01-20-2022 (00:00:55)**   **Spencer-V4.36**

104:16   A. That's basically the big things.  I mean,
104:17 there's always a lot more.  I mean, there's always
104:18 a lot of things that you can do with it that you
104:19 might not even have thought of, but, you know, you
104:20 could see -- you know, anything that was past the
104:21 shoulder edge you could still see quite a bit of
104:22 the -- of the full ballast section.  So that was --
104:23 that was the main driver, but the real -- you know,
104:24 the costs were -- comparably it was much -- much
104:25 less expensive and we were trying to roll out a
105:1 fleet of these -- these autonomous cars and we had
105:2 five systems that we were intending on installing.
105:3 So those differences really magnified the costs.
105:4 So it was quite a substantial savings.

**105:05 - 105:10**   **Spencer, Bradford 01-20-2022 (00:00:22)**   **Spencer-V4.37**

105:5   Q. Do you recall if Tetra Tech offered to
105:6 lower its proposed price for the 3 TAS?
105:7   A. I specifically talked to them about that
105:8 and I believe Bill Larson did too when we were
105:9 first evaluating them, and they weren't flexible at
105:10 all on lowering their price.

**105:11 - 105:12**   **Spencer, Bradford 01-20-2022 (00:00:10)**   **Spencer-V4.38**

105:11   Q. Is CSXT currently considering whether to
105:12 purchase Tetra Tech's 3D TAS?

**105:15 - 105:23**   **Spencer, Bradford 01-20-2022 (00:00:41)**   **Spencer-V4.39**

105:15   A. I -- I'm always looking at technology and

| | Spencer-V4-Merged Designations | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

|  |  |  |
|---|---|---|
| | 105:16 trying to evaluate what's best for the railroad.  I | |
| | 105:17 think Tetra Tech actually had built a car that was | |
| | 105:18 completely constructed and ready for production and | |
| | 105:19 outside of the training period I'm sure that we | |
| | 105:20 would have to train for our business rules.  So I | |
| | 105:21 did request that we look at the system again and -- | |
| | 105:22 but I was immediately turned down by my supervisors | |
| | 105:23 because of the cost. | |
| 110:16 - 110:17 | **Spencer, Bradford 01-20-2022 (00:00:08)** | **Spencer-V4.40** |
| | 110:16   Q. Was it an easy decision for CSXT to select | |
| | 110:17 Pavemetrics' LRAIL over Tetra Tech's 3D TAS? | |
| 110:20 - 111:16 | **Spencer, Bradford 01-20-2022 (00:01:14)** | **Spencer-V4.41** |
| | 110:20   A. Yes, ultimately it was because it came | |
| | 110:21 to -- we discussed it with the vice president and | |
| | 110:22 he agreed that price mattered, especially when we | |
| | 110:23 were going to buy -- we intended on buying five | |
| | 110:24 systems.  So it was a substantial difference in the | |
| | 110:25 price and then you multiply it by five.  It was | |
| | 111:1 really substantial. | |
| | 111:2   Q. And price is -- | |
| | 111:3   A. Definitely -- go ahead.  I'm sorry. | |
| | 111:4   Q. Sorry.  Go ahead. | |
| | 111:5   A. I said it fit our design much better. | |
| | 111:6 That's why I told you it had more capabilities and | |
| | 111:7 it had -- for the downward facing part of it.  I'm | |
| | 111:8 not talking about the whole RailAI system that | |
| | 111:9 Tetra Tech has, but for that system it had more | |
| | 111:10 capabilities.  And it also mounted -- it fit into | |
| | 111:11 our design of our autonomous cars much better | |
| | 111:12 because it put the system inside the car instead of | |
| | 111:13 hanging on the outside of the car, and when you're | |
| | 111:14 running autonomous systems that's definitely | |
| | 111:15 preferred because there's less maintenance you've | |
| | 111:16 got to do when it's inside. | |
| 119:20 - 119:21 | **Spencer, Bradford 01-20-2022 (00:00:07)** | **Spencer-V4.42** |
| | 119:20   Q. Do you recognize Exhibit 464, Mr. Spencer? | 464.1 - 464.1.2 |
| | 119:21   A. Yes. | |
| 121:15 - 121:19 | **Spencer, Bradford 01-20-2022 (00:00:16)** | **Spencer-V4.43** |
| | 121:15   Q. And when you state "They probably have the | 464.1.3 |
| | 121:16 most technologically advanced autonomous track | |

| Spencer-V4-Merged Designations | | |
|---|---|---|
| Page/Line | Source | ID |

|  | 121:17 inspection system," was that your impression of | |
|  | 121:18 Tetra Tech's RailAI system at the time of the | |
|  | 121:19 e-mail? | |
| 121:22 - 122:18 | **Spencer, Bradford 01-20-2022 (00:01:26)** | **Spencer-V4.44** |
|  | 121:22   A. Our impression was it was a finished clean | |
|  | 121:23 product that could easily be moved into production. | clear |
|  | 121:24 So I felt that they were probably ahead of our own | |
|  | 121:25 development with -- with the current installation | |
|  | 122:1 of the ATAC's being delayed, our autonomous fleet | |
|  | 122:2 being delayed I should say.  So we were delayed and | |
|  | 122:3 I felt they already had their car built and in | |
|  | 122:4 operational capacity. | |
|  | 122:5 So being that they were -- they were ahead | |
|  | 122:6 of us when it came to like having a productionized | |
|  | 122:7 test system.  So that's -- that's what I meant by | |
|  | 122:8 that.  It is a very -- there was nobody else in the | |
|  | 122:9 market except for the LRAIL system and the Tetra | |
|  | 122:10 Tech system that I was aware of that had the laser | |
|  | 122:11 triangulation and there was quite a few people with | |
|  | 122:12 downward-facing cameras that could do everything | |
|  | 122:13 that we were doing with the downward-facing | |
|  | 122:14 cameras, but there wasn't anybody with those two | |
|  | 122:15 that were going laser triangulation. | |
|  | 122:16 So that's what I was saying.  They were -- | |
|  | 122:17 they had a completed product and they had the | |
|  | 122:18 capabilities that we were looking for. | |
| 124:25 - 125:02 | **Spencer, Bradford 01-20-2022 (00:00:12)** | **Spencer-V4.45** |
|  | 124:25   Q. Exhibit 465 is an e-mail to Mr. Lee Moss | 465.1 - 465.1.1 |
|  | 125:1 who is -- was your supervisor at the time? | |
|  | 125:2   A. Yes. | |
| 126:02 - 126:05 | **Spencer, Bradford 01-20-2022 (00:00:16)** | **Spencer-V4.46** |
|  | 126:2   Q. I want to direct your attention to the | 465.1.2 |
|  | 126:3 sentence starting "The Pavemetrics Systems does | |
|  | 126:4 all." | |
|  | 126:5   A. "Does all the same things," yep. | |
| 126:06 - 126:08 | **Spencer, Bradford 01-20-2022 (00:00:12)** | **Spencer-V4.47** |
|  | 126:6   Q. Was this your impression of the | |
|  | 126:7 Pavemetrics LRAIL compared to Tetra Tech's 3D TAS | |
|  | 126:8 around the time of the e-mail? | |
| 126:11 - 127:03 | **Spencer, Bradford 01-20-2022 (00:01:17)** | **Spencer-V4.48** |

| Page/Line | Source | ID |
|---|---|---|
| | 126:11   A. No, not really.  This was about RailAI, | |
| | 126:12 not just the 3D TAS, whatever they call it.  So | |
| | 126:13 like, for instance, the rail profiling that I | |
| | 126:14 mention just below that, you couldn't do that, a | |
| | 126:15 full rail profile without combining it with their | |
| | 126:16 light R package, whatever they call that.  Like I | |
| | 126:17 said, their -- their system is mounted a lot lower. | |
| | 126:18 So you would need two systems to actually | |
| | 126:19 accomplish what we could do with one system with | |
| | 126:20 the LRAIL. | clear |
| | 126:21 So we would have had to buy -- if you look | |
| | 126:22 at the brochures and the pricing, we would have had | |
| | 126:23 to spend another 1.2 million on top of the | |
| | 126:24 1.2 million, we'd have to have spent 2.4 million to | |
| | 126:25 do the same thing that we wanted done with the | |
| | 127:1 467,000 that we were going to pay for the | |
| | 127:2 Railmetrics system.  So it was almost five times | |
| | 127:3 more to get rail profiling basically. | |
| 131:06 - 131:09 | **Spencer, Bradford 01-20-2022 (00:00:19)** | **Spencer-V4.49** |
| | 131:6   Q. The question to you is did the prospect of | |
| | 131:7 purchasing a patented system factor into CSXT's | |
| | 131:8 decision-making in choosing the LRAIL over the 3D | |
| | 131:9 TAS or RailAI? | |
| 131:12 - 131:24 | **Spencer, Bradford 01-20-2022 (00:00:50)** | **Spencer-V4.50** |
| | 131:12   A. Well, I don't review patents.  I don't -- | |
| | 131:13 the only -- you know, the only thing we would be | |
| | 131:14 concerned with here is whether -- like I said, I | |
| | 131:15 don't -- I'm not aware of that -- that they had a | |
| | 131:16 patent on any specific thing.  I know I've seen a | |
| | 131:17 lot of these trademarks on every one of these names | |
| | 131:18 and things like that.  It really wasn't a major | |
| | 131:19 discussion when we were deciding -- we talked about | |
| | 131:20 patents, but it had nothing to do with Tetra Tech. | |
| | 131:21 We had no -- no issue.  We didn't know there would | |
| | 131:22 be any sort of a patent infringement between the | |
| | 131:23 two of them at that point and it just wasn't -- it | |
| | 131:24 was a nonissue. | |
| 131:25 - 132:02 | **Spencer, Bradford 01-20-2022 (00:00:06)** | **Spencer-V4.51** |
| | 131:25   Q. When you just said we talked about | |
| | 132:1 patents, that had nothing to do with Tetra Tech? | |

Spencer-V4-Merged Designations

| Page/Line | Source | ID |
|---|---|---|
| | **Spencer-V4-Merged Designations** | |
| | 132:2   A. Right. | |
| 133:18 - 133:19 | **Spencer, Bradford 01-20-2022 (00:00:08)** | Spencer-V4.52 |
| | 133:18   Q. Did CSXT ask Tetra Tech about the patented | |
| | 133:19 features of the 3D TAS? | |
| 133:21 - 134:05 | **Spencer, Bradford 01-20-2022 (00:00:36)** | Spencer-V4.53 |
| | 133:21   A. Not -- not in direct relationship to their | |
| | 133:22 system.  It was more would you have an issue -- are | |
| | 133:23 we going to have an issue if we purchase the | |
| | 133:24 system, is there going to be an issue with the GREX | |
| | 133:25 patent because we knew that existed.  I asked the | |
| | 134:1 same thing to Pavemetrics and I asked the same | |
| | 134:2 thing to Balfour Beatty, all three of them, because | |
| | 134:3 like I said, that was a known issue in our little | |
| | 134:4 world of rail -- of track testing that we all | |
| | 134:5 discussed at the last AREMA committee I was at. | |
| 134:06 - 134:22 | **Spencer, Bradford 01-20-2022 (00:01:06)** | Spencer-V4.54 |
| | 134:6   Q. Do you recall when you asked if there was | |
| | 134:7 going to be an issue with the GREX patent? | |
| | 134:8   A. Yeah, when we were evaluating the system. | |
| | 134:9 Sorry.  I answered that very quickly, but yes, when | |
| | 134:10 we -- when we were evaluating the system.  When | |
| | 134:11 they did their presentation to us explaining their | |
| | 134:12 whole -- their whole RailAI, that's when we | |
| | 134:13 discussed it I'm pretty confident.  It was when we | |
| | 134:14 initially had the conversation with them. | |
| | 134:15   Q. And do you recall when CSXT asked | |
| | 134:16 Pavemetrics if there was going to be an issue with | |
| | 134:17 the GREX patent? | |
| | 134:18   A. I don't remember exactly when.  I know it | |
| | 134:19 was very early before we made the final decision. | |
| | 134:20 So it would have been early 2020, but I don't know | |
| | 134:21 exactly when that was.  That was -- that was in the | |
| | 134:22 conversation with all of them. | |
| 137:24 - 138:01 | **Spencer, Bradford 01-20-2022 (00:00:13)** | Spencer-V4.55 |
| | 137:24   Q. In this November 30th, 2020 4:18 p.m. | |
| | 137:25 e-mail is that your impression of Tetra Tech's 3D | |
| | 138:1 TAS at the time of this e-mail? | |
| 138:04 - 138:10 | **Spencer, Bradford 01-20-2022 (00:00:23)** | Spencer-V4.56 |
| | 138:4   A. What's my impression, the expensive part? | |
| | 138:5   Q. Does -- the entirety of the discussion of | |

Pavemetrics Designations    Tetra Tech Designations

| Spencer-V4-Merged Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

138:6 the 3D TAS.
138:7   A. It's expensive.  That was -- that was not
138:8 only related -- not only my opinion, but it was
138:9 also the opinion of the senior vice president that
138:10 had let me know that that was his opinion as well.

**138:24 - 139:01**   **Spencer, Bradford 01-20-2022 (00:00:08)**   Spencer-V4.57

138:24   Q. Was it also your impression for both the
138:25 LRAIL and 3D TAS that they have the same end
139:1 results?

**139:06 - 139:23**   **Spencer, Bradford 01-20-2022 (00:01:10)**   Spencer-V4.58

139:6   A. Like I said, there is a lot of benefit at
139:7 the price point that we were looking at to go with
139:8 the LRAIL, and some of those are pretty substantial
139:9 benefits.  And one of the most substantial maybe I
139:10 underplayed a little bit is that they're mounted
139:11 inside the car, and when you can reduce your
139:12 maintenance on these autonomous systems that's a
139:13 huge efficiency gain on these autonomous vehicles.
139:14 That is one advantage.
139:15 And then, you know, of course, I've said
139:16 many times about the field of view is much larger.
139:17 In our experience with operating the system as well
139:18 we were -- we were very familiar with how easy it
139:19 was to collect the data.  So I wasn't expecting a
139:20 lot of problems with the system once it was out in
139:21 production.  You know, we had the experience with
139:22 the system long enough on the truck that we knew it
139:23 was very reliable and very easy.

**146:15 - 146:15**   **Spencer, Bradford 01-20-2022 (00:00:03)**   Spencer-V4.59

146:15   Q. Do you find Mr. Larson to be trustworthy?

**146:18 - 146:23**   **Spencer, Bradford 01-20-2022 (00:00:26)**   Spencer-V4.60

146:18   A. That's a really opinion -- of course,
146:19 but -- I find him very trustworthy, but at the same
146:20 time I don't -- he know, that's kind of really -- I
146:21 don't know him that well outside of work.  So you
146:22 know, I've never had an issue with his character,
146:23 though.

| Page/Line | Source | ID |
|---|---|---|

Pavemetrics Designations = 00:18:22
Tetra Tech Designations = 00:07:59
**Total Time = 00:26:21**

**Documents Shown**
464
465

**Designation Run Report**

# Merged Designations

_____

**Teufele, Bernard 01-18-2022**
_____

**Pavemetrics Designations  00:05:04**

**Tetra Tech Designations  00:00:44**

**Total Time  00:05:48**



| Page/Line | Source | ID |
|---|---|---|
| | **Teufele-V2-Merged Designations** | |
| 9:11 - 9:14 | **Teufele, Bernard 01-18-2022 (00:00:15)**<br>9:11  Q. Please state your full name and address<br>9:12 for the record?<br>9:13  A. Bernard Teufele, 100 Wolfe Ridge Place,<br>9:14 Edmonton, Alberta, T5T5M9, postal code. | Teufele-V2.1 |
| 9:20 - 9:21 | **Teufele, Bernard 01-18-2022 (00:00:07)**<br>9:20  Q. What is your current job title?<br>9:21  A. I'm the president of Tetra Tech TAS. | Teufele-V2.2 |
| 208:13 - 208:16 | **Teufele, Bernard 01-18-2022 (00:00:19)**<br>208:13  Q. And has Tetra Tech sold a RailAI at all<br>208:14 to date?<br>208:15  A. Came pretty close.  But to date, no.  We<br>208:16 have only leased the RailAI car. | Teufele-V2.3 |
| 256:05 - 256:08 | **Teufele, Bernard 01-18-2022 (00:00:21)**<br>256:5  Q. Mr. Teufele, we talked earlier that Tetra<br>256:6 Tech had discussions with CSX about potentially<br>256:7 selling the RailAI to CSX, is that correct?<br>256:8  A. That's correct. | Teufele-V2.4 |
| 258:01 - 258:08 | **Teufele, Bernard 01-18-2022 (00:00:25)**<br>258:1  Q. Ultimately, CSX did not, at least at that<br>258:2 time, purchase the RailAI from Tetra Tech, is that<br>258:3 correct?<br>258:4  A. That's correct.<br>258:5  Q. Did you personally have any understanding<br>258:6 as to why?<br>258:7  A. Yes, I believe CSX thought the price was<br>258:8 high. | Teufele-V2.5 |
| 259:07 - 259:10 | **Teufele, Bernard 01-18-2022 (00:00:24)**<br>259:7  Q. Do you recall the price of the RailAI<br>259:8 that Tetra Tech proposed to CSX?<br>259:9  A. I do recall the initial proposal price<br>259:10 was in the range of 5.3 million USD. | Teufele-V2.6 |
| 278:03 - 278:12 | **Teufele, Bernard 01-18-2022 (00:00:37)**<br>278:3  Q. Please open Exhibit 231.  This is a<br>278:4 document produced by Tetra Tech with production<br>278:5 numbers Tetra Tech 0121425 through 121437.<br>278:6 (Teufele Exhibit No. 231 was marked for<br>278:7 identification.)<br>278:8 BY MR. ZOVKO:<br>278:9  Q. It appears to be a slide deck titled | Teufele-V2.7<br><br>231.1<br><br><br><br><br><br>231.1.1 |

| Page/Line | Source | ID |
|---|---|---|
| | 278:10 Tetra Tech TAS proposal to CSX, dated July 14th, 278:11 2020. | |
| | 278:12   A. Okay, I have the document open. | |
| 278:16 - 278:18 | **Teufele, Bernard 01-18-2022 (00:00:12)** | **Teufele-V2.8** |
| | 278:16   Q. What is this PowerPoint? | |
| | 278:17   A. It is a proposal to CSX on our track | |
| | 278:18 assessment system. | |
| 278:22 - 279:04 | **Teufele, Bernard 01-18-2022 (00:00:17)** | **Teufele-V2.9** |
| | 278:22   Q. Is this a -- is this a slide deck that | |
| | 279:1 was given to CSX, or is this an internal Tetra Tech | |
| | 279:2 slide deck, do you know? | |
| | 279:3   A. This is an internal Tetra Tech slide | |
| | 279:4 deck. | |
| 279:13 - 279:20 | **Teufele, Bernard 01-18-2022 (00:00:23)** | **Teufele-V2.10** |
| | | 231.2.1 |
| | 279:13   Q. And the next bullet, CSX wants our RailAI | |
| | 279:14 systems, but can't purchase sight unseen.  Do you | |
| | 279:15 see that? | 231.2.2 |
| | 279:16   A. I do see that. | |
| | 279:17   Q. Do you have any understanding as to what | |
| | 279:18 that means? | |
| | 279:19   A. Yes, I understand that they would like to | |
| | 279:20 see the project or the technology working. | |
| 280:08 - 280:11 | **Teufele, Bernard 01-18-2022 (00:00:14)** | **Teufele-V2.11** |
| | 280:8   Q. Is it reasonable for a client to ask and | |
| | 280:9 request information about whether the system works | |
| | 280:10 before purchasing it, in your view? | |
| | 280:11   A. I think it's a reasonable request. | |
| 280:12 - 280:20 | **Teufele, Bernard 01-18-2022 (00:00:27)** | **Teufele-V2.12** |
| | 280:12   Q. And then it says, discussed lease option | |
| | 280:13 to buy with CSX on July 7th, 2020.  Do you see that? | 231.2.3 |
| | 280:14   A. I do. | |
| | 280:15   Q. What is that referring to, to your | |
| | 280:16 knowledge? | |
| | 280:17   A. To my understanding, with continued | |
| | 280:18 discussions with CSX, we looked at options with | |
| | 280:19 them.  And a lease would have been one of those | |
| | 280:20 options. | |
| 280:21 - 281:07 | **Teufele, Bernard 01-18-2022 (00:00:30)** | **Teufele-V2.13** |
| | 280:21   Q. The next page ending in 427 titled, | 231.3.1 |
| | 280:22 tactical and strategic benefits of leasing.  It | |

| Page/Line | Source | ID |
|---|---|---|
| | 281:1 says, because CN won't allow us to share our ATIP | 231.3.2 - 231.3.3 |
| | 281:2 photos and images to other railroads, owning a | |
| | 281:3 RailAI boxcar allows us to demonstrate increased | |
| | 281:4 sales to CSX, BNSF, Canadian Pacific, Norfolk | |
| | 281:5 Southern, and Union Pacific.  Do you see that? | |
| | 281:6   A. I do. | |
| | 281:7   Q. What is that referring to? | |
| 281:09 - 281:21 | **Teufele, Bernard 01-18-2022 (00:00:49)** | **Teufele-V2.14** |
| | 281:9 BY MR. ZOVKO: | |
| | 281:10   Q. To your knowledge? | |
| | 281:11   A. To my knowledge, that refers to our | |
| | 281:12 market strategy to have a car to be able to | |
| | 281:13 demonstrate its capability to the railroads. | |
| | 281:14   Q. To your knowledge, what does it mean, CN | |
| | 281:15 won't allow us to show our photos and images to | |
| | 281:16 other railroads? | |
| | 281:17   A. CN was protective of their ATIP cars. | clear |
| | 281:18   Q. Did Tetra Tech want to show photos and | |
| | 281:19 images to other railroads, such as CSX? | |
| | 281:20   A. I can't recall. | |
| | 281:21   Q. Was this a disadvantage, in your view? | |
| 282:01 - 282:05 | **Teufele, Bernard 01-18-2022 (00:00:20)** | **Teufele-V2.15** |
| | 282:1 THE WITNESS:  In my view, not having a | |
| | 282:2 product to show the railroad was a disadvantage. | |
| | 282:3 BY MR. ZOVKO: | |
| | 282:4   Q. So CN's constraints on Tetra Tech was a | |
| | 282:5 disadvantage, correct? | |
| 282:08 - 282:09 | **Teufele, Bernard 01-18-2022 (00:00:07)** | **Teufele-V2.16** |
| | 282:8 THE WITNESS:  All I can say is not having | |
| | 282:9 it is a -- is a disadvantage. | |

Pavemetrics Designations = 00:05:04
Tetra Tech Designations = 00:00:44
**Total Time = 00:05:48**

**Documents Shown**
231

**Designation Run Report**

# Merged Designations

**Olenoski, Robert 01-14-2022**

**Pavemetrics Designations  00:11:25**

**Tetra Tech Designations  00:02:20**

**Total Time  00:13:45**



ID:Olenoski-V2

| Olenoski-V2-Merged Designations | | |
| --- | --- | --- |
| **Page/Line** | **Source** | **ID** |
| 10:09 - 10:10 | **Olenoski, Robert 01-14-2022 (00:00:09)** | Olenoski-V2.1 |
| | 10:9   Q. Mr. Olenoski, what do you do for a living? | |
| | 10:10   A. Currently I'm a consultant for Tetra Tech. | |
| 10:16 - 10:18 | **Olenoski, Robert 01-14-2022 (00:00:09)** | Olenoski-V2.2 |
| | 10:16   Q. Okay.  And when did you start working for | |
| | 10:17 them? | |
| | 10:18   A. Approximately 2019. | |
| 66:11 - 66:12 | **Olenoski, Robert 01-14-2022 (00:00:07)** | Olenoski-V2.3 |
| | 66:11   Q. Do you report to anyone? | |
| | 66:12   A. I report to Darel Mesher. | |
| 66:20 - 66:22 | **Olenoski, Robert 01-14-2022 (00:00:09)** | Olenoski-V2.4 |
| | 66:20   Q. So does Darel Mesher assign all of your | |
| | 66:21 work, then? | |
| | 66:22   A. I would say that's a proper -- yes. | |
| 67:09 - 67:11 | **Olenoski, Robert 01-14-2022 (00:00:09)** | Olenoski-V2.5 |
| | 67:9   Q. So your work at Tetra Tech only relates to | |
| | 67:10 rail.  Correct? | |
| | 67:11   A. Correct. | |
| 67:12 - 67:19 | **Olenoski, Robert 01-14-2022 (00:00:36)** | Olenoski-V2.6 |
| | 67:12   Q. And does your work at Tetra Tech relate to | |
| | 67:13 a specific product? | |
| | 67:14   A. Just as needed to build equipment.  So if | |
| | 67:15 it's -- and that equipment that we were building | |
| | 67:16 was for CN. | |
| | 67:17   Q. Does that equipment have a name? | |
| | 67:18   A. I think they were calling it ATIP, | |
| | 67:19 autonomous test inspection. | |
| 67:20 - 67:23 | **Olenoski, Robert 01-14-2022 (00:00:15)** | Olenoski-V2.7 |
| | 67:20   Q. Do you ever communicate with potential | |
| | 67:21 customers of Tetra Tech, specifically of the -- of | |
| | 67:22 their autonomous rail system? | |
| | 67:23   A. No, not normally. | |
| 67:24 - 68:02 | **Olenoski, Robert 01-14-2022 (00:00:12)** | Olenoski-V2.8 |
| | 67:24   Q. But sometimes? | |
| | 67:25   A. One case I did. | |
| | 68:1   Q. And who was the customer in that case? | |
| | 68:2   A. It was CSX. | |
| 70:03 - 70:14 | **Olenoski, Robert 01-14-2022 (00:00:36)** | Olenoski-V2.9 |
| | 70:3   Q. So no one at Tetra Tech asked you to | |
| | 70:4 contact Pavemetrics about the LRAIL? | |

Pavemetrics Designations          Tetra Tech Designations

| Olenoski-V2-Merged Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

70:5   A. No.
70:6   Q. You just decided on your own that you
70:7 would contact them?
70:8   A. Well, they were talk -- yes.  At the time
70:9 Pavemetrics was talking to me and talking about the
70:10 LRAIL system, and I thought it would be wise for
70:11 them to at least look at it, in case it didn't
70:12 collect the data that we needed, and it existed,
70:13 that we didn't have to make something that already
70:14 existed.

**71:18 - 71:19   Olenoski, Robert 01-14-2022 (00:00:07)**   Olenoski-V2.10

71:18   Q. And did Tetra Tech end up buying an LRAIL?
71:19   A. No.

**71:24 - 72:04   Olenoski, Robert 01-14-2022 (00:00:25)**   Olenoski-V2.11

71:24   Q. Who made the decision not to buy an LRAIL?
71:25   A. That's again speculation.  I have no idea.
72:1 I can tell you that when CSX showed me the
72:2 LRAIL, they said that they did not believe it was
72:3 going to collect roadway geometry properly.
72:4 Not roadway.  I'm sorry.  Rail geometry.

**78:16 - 78:18   Olenoski, Robert 01-14-2022 (00:00:09)**   Olenoski-V2.12

78:16   Q. Have you ever discussed patents with
78:17 Pavemetrics while you were at Tetra Tech?
78:18   A. Not to my knowledge.

**78:19 - 78:22   Olenoski, Robert 01-14-2022 (00:00:11)**   Olenoski-V2.13

78:19   Q. Had you ever discussed patents with anyone
78:20 else at Tetra Tech while you were working at Tetra
78:21 Tech?
78:22   A. No.

**78:23 - 78:25   Olenoski, Robert 01-14-2022 (00:00:11)**   Olenoski-V2.14

78:23   Q. At the presentation with Pavemetrics, did
78:24 Mr. Mesher ever mention patents?
78:25   A. Not to my knowledge.

**79:10 - 79:11   Olenoski, Robert 01-14-2022 (00:00:06)**   Olenoski-V2.15

79:10   Q. Did you know that Tetra Tech had patents?
79:11   A. No, I did not.

**79:12 - 79:16   Olenoski, Robert 01-14-2022 (00:00:11)**   Olenoski-V2.16

79:12   Q. And Mr. Mesher never mentioned any Tetra
79:13 Tech patents --
79:14   A. No.

| Page/Line | Source | ID |
|---|---|---|
| | 79:15  Q. -- while you were at Tetra Tech? | |
| | 79:16  A. Not that I remember. | |
| 79:17 - 79:19 | **Olenoski, Robert 01-14-2022 (00:00:11)** | **Olenoski-V2.17** |
| | 79:17  Q. So Mr. Mesher never told you that Tetra | |
| | 79:18 Tech owns any valuable patents.  Correct? | |
| | 79:19  A. Not to my knowledge. | |
| 87:22 - 87:25 | **Olenoski, Robert 01-14-2022 (00:00:18)** | **Olenoski-V2.18** |
| | 87:22  Q. So, in summary, you told Darel Mesher that | |
| | 87:23 Pavemetrics was interested in selling an LRAIL to | |
| | 87:24 Tetra Tech, and he did not respond to you whether | |
| | 87:25 he was interested in purchasing an LRAIL.  Correct? | |
| 88:03 - 88:03 | **Olenoski, Robert 01-14-2022 (00:00:04)** | **Olenoski-V2.19** |
| | 88:3  A. Yeah, he did not -- did not say. | |
| 88:24 - 89:20 | **Olenoski, Robert 01-14-2022 (00:01:20)** | **Olenoski-V2.20** |
| | 88:24 Did you ever tell anyone from Pavemetrics | |
| | 88:25 that Tetra Tech was interested in purchasing an | |
| | 89:1 LRAIL? | |
| | 89:2  A. I told them that I would like to present | |
| | 89:3 it to them as a possibility, and that's what -- we | |
| | 89:4 talked about doing the demo, which was done, and | |
| | 89:5 then the follow-on was I went to ICC to see the | |
| | 89:6 LRAIL. | |
| | 89:7  Q. And then what about after that? | |
| | 89:8  A. After that, there was not really any | |
| | 89:9 discussion about it. | |
| | 89:10  Q. And why not? | |
| | 89:11  A. From CSX, they weren't making great | |
| | 89:12 comments about it functioning and collecting what | |
| | 89:13 was really needed. | |
| | 89:14  Q. CSX was not making great comments about | |
| | 89:15 what functioning? | |
| | 89:16  A. The Pavemetrics -- the LRAIL system.  They | |
| | 89:17 weren't confident it was going to collect the | |
| | 89:18 geometry. | |
| | 89:19  Q. They were not confident? | |
| | 89:20  A. Correct. | |
| 97:05 - 97:07 | **Olenoski, Robert 01-14-2022 (00:00:11)** | **Olenoski-V2.21** |
| | 97:5  Q. Okay.  Welcome back, Mr. Olenoski.  When | |
| | 97:6 we left off, we were discussing your communications | |
| | 97:7 with Pavemetrics in June 2020. | |

Olenoski-V2-Merged Designations

Pavemetrics Designations     Tetra Tech Designations

| Olenoski-V2-Merged Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |
| 97:08 - 97:13 | **Olenoski, Robert 01-14-2022 (00:00:23)**<br>97:8 I put in the share file a document marked<br>97:9 as Exhibit 189.  It's a document bearing beginning<br>97:10 Bates No. TETRATECH_0126833 and ending Bates No.<br>97:11 TETRATECH_0216836.<br>97:12 (Olenoski Exhibit 189 marked for<br>97:13 identification.) | **Olenoski-V2.22**<br>189.1 - 189.1.1 |
| 97:20 - 97:23 | **Olenoski, Robert 01-14-2022 (00:00:19)**<br>97:20   Q. And on the third page of that document at<br>97:21 the very bottom, do you see the email sent to you<br>97:22 and Darel Mesher from Richard Fox-Ivey?<br>97:23   A. Yes. | **Olenoski-V2.23**<br>189.3 - 189.3.3 |
| 97:24 - 98:01 | **Olenoski, Robert 01-14-2022 (00:00:09)**<br>97:24   Q. And in that email, Richard Fox-Ivey sent<br>97:25 you a quote for the LRAIL system.  Is that correct?<br>98:1   A. Yes. | **Olenoski-V2.24**<br>189.3.1 |
| 98:02 - 98:03 | **Olenoski, Robert 01-14-2022 (00:00:06)**<br>98:2   Q. Did you ask for that quote?<br>98:3   A. Yes. | **Olenoski-V2.25** |
| 98:04 - 98:06 | **Olenoski, Robert 01-14-2022 (00:00:08)**<br>98:4   Q. When did you ask for that quote?<br>98:5   A. I'm not exactly sure of the exact date and<br>98:6 time. | **Olenoski-V2.26** |
| 98:07 - 98:10 | **Olenoski, Robert 01-14-2022 (00:00:11)**<br>98:7   Q. But it was during May or June of 2020?<br>98:8   A. It would have been during the period we<br>98:9 were looking, correct, and they were demoing the<br>98:10 LRAIL. | **Olenoski-V2.27**<br><br>clear |
| 129:06 - 129:10 | **Olenoski, Robert 01-14-2022 (00:00:32)**<br>129:6   Q. Okay.  I've moved into the share file a<br>129:7 document marked as Exhibit 192, and it's just one<br>129:8 page bearing the Bates No. TETRATECH_0125828.<br>129:9 Let me know when you have that open.<br>129:10   A. I have that. | **Olenoski-V2.28**<br><br>192.1 - 192.1.6 |
| 131:04 - 131:12 | **Olenoski, Robert 01-14-2022 (00:00:26)**<br>131:4   Q. Have you worked with Mr. Keyes since<br>131:5 starting at Tetra Tech?<br>131:6   A. No.<br>131:7   Q. At any point?<br>131:8   A. No.  To my recollection, this was the only | **Olenoski-V2.29** |

| Page/Line | Source | ID |
|---|---|---|
| | Olenoski-V2-Merged Designations | |

| Page/Line | Source | ID |
|---|---|---|
| | 131:9 interaction, of sending him the presentation. | |
| | 131:10   Q. Which presentation are you referring to? | |
| | 131:11   A. The public presentation that Pavemetrics | |
| | 131:12 had shared with us. | |
| 131:13 - 131:15 | **Olenoski, Robert 01-14-2022 (00:00:08)** | **Olenoski-V2.30** |
| | 131:13   Q. And that was at -- from that online | |
| | 131:14 meeting that you had with Pavemetrics? | |
| | 131:15   A. Yes. | |
| 131:16 - 131:21 | **Olenoski, Robert 01-14-2022 (00:00:18)** | **Olenoski-V2.31** |
| | 131:16   Q. And that's the only thing you sent to | |
| | 131:17 Mr. Keyes? | |
| | 131:18   A. As far as I can remember, yes. | |
| | 131:19   Q. The date on this email is July 22, 2020. | 192.1.7 |
| | 131:20 Correct? | |
| | 131:21   A. That's correct. | |
| 131:25 - 132:06 | **Olenoski, Robert 01-14-2022 (00:00:19)** | **Olenoski-V2.32** |
| | 131:25   Q. And the subject of this email is | 192.1.8 |
| | 132:1 "Pavemetrics Information."  Correct? | |
| | 132:2   A. Correct. | |
| | 132:3   Q. And do you see where Mr. Keyes writes, | 192.1.9 |
| | 132:4 "Rob, Good talking to you.  I look forward to | |
| | 132:5 receiving the Pavemetrics info"? | clear |
| | 132:6   A. Yes. | |
| 137:01 - 137:07 | **Olenoski, Robert 01-14-2022 (00:00:32)** | **Olenoski-V2.33** |
| | 137:1   Q. I've put in the share file another | 193.1 |
| | 137:2 document marked as Exhibit 193.  This is a document | |
| | 137:3 bearing beginning Bates No. TETRATECH_0125886 to | |
| | 137:4 ending TETRATECH -- or ending Bates No. | |
| | 137:5 TETRATECH_0125899. | |
| | 137:6 Let me know when you've got that open. | |
| | 137:7   A. Yeah, I have it open. | |
| 137:08 - 137:23 | **Olenoski, Robert 01-14-2022 (00:00:52)** | **Olenoski-V2.34** |
| | 137:8   Q. And this is an email from you to Gary | 193.1.1 |
| | 137:9 Keyes.  Correct? | |
| | 137:10   A. Correct. | |
| | 137:11   Q. And it was sent on July 22, 2020. | |
| | 137:12 Correct? | |
| | 137:13   A. Correct. | |
| | 137:14   Q. At 8:41 p.m.  Correct? | |
| | 137:15   A. Correct. | |

| Page/Line | Source | ID |
|---|---|---|
| | 137:16   Q. So just about half an hour after you sent 137:17 that last email.  Correct? 137:18   A. Yeah. 137:19   Q. And do you see where you write, "Here are 137:20 pictures of the LRAIL system CSX purchased.  Brad 137:21 is in the first shot.  Let me know if you have any 137:22 questions"? 137:23   A. Yeah. | 193.1.2 |
| 137:24 - 138:06 | **Olenoski, Robert 01-14-2022 (00:00:21)** | **Olenoski-V2.35** |
| | 137:24   Q. And are these pictures that you took at 137:25 ICC? 138:1   A. That's correct.  They're taken at ICC in 138:2 the parking lot. 138:3   Q. When CSX was picking up the LRAIL? 138:4   A. That is correct. 138:5   Q. And which Brad is this referring to? 138:6   A. That is Brad with CSX. | 193.1.3 |
| 140:13 - 140:16 | **Olenoski, Robert 01-14-2022 (00:00:10)** | **Olenoski-V2.36** |
| | 140:13   Q. And why did you send these pictures to 140:14 Mr. Keyes? 140:15   A. Well, if he was meeting with CSX, I would 140:16 assume he would want to know what they had. | clear |
| 140:17 - 140:21 | **Olenoski, Robert 01-14-2022 (00:00:19)** | **Olenoski-V2.37** |
| | 140:17   Q. So you sent them to Mr. Keyes to help him 140:18 with his negotiations with CSX? 140:19   A. To help him understand what they had.  And 140:20 I pointed out that that was Brad, because I didn't 140:21 know who he was talking to. | |
| 143:25 - 144:02 | **Olenoski, Robert 01-14-2022 (00:00:17)** | **Olenoski-V2.38** |
| | 143:25   Q. I've put in the share file a document 144:1 marked as Exhibit 194.  It's a single page marked 144:2 with Bates No. TETRATECH_0124937. | 194.1 - 194.1.4 |
| 144:03 - 144:22 | **Olenoski, Robert 01-14-2022 (00:01:15)** | **Olenoski-V2.39** |
| | 144:3 Do you have that open? 144:4   A. I have it open. 144:5   Q. And the second email on this page is an 144:6 email that we've already seen.  Correct? 144:7   A. Correct. 144:8   Q. It's the email in which Richard Fox-Ivey 144:9 sent to you and Darel Mesher an LRAIL quote. | 194.1.1 |

| Page/Line | Source | ID |
|---|---|---|
| | **Olenoski-V2-Merged Designations** | |

| Page/Line | Source | ID |
|---|---|---|
| | 144:10 Correct? | |
| | 144:11   A. That's correct. | |
| | 144:12   Q. And then the first email on this page is | 194.1.2 |
| | 144:13 an email from you to Gary Keyes.  Correct? | |
| | 144:14   A. Correct. | |
| | 144:15   Q. And this was sent on July 22, 2020. | |
| | 144:16 Correct? | |
| | 144:17   A. Correct. | |
| | 144:18   Q. And you forwarded him the LRAIL quote that | |
| | 144:19 Richard Fox-Ivey sent to you on June 9th.  Correct? | |
| | 144:20   A. Correct. | |
| | 144:21   Q. Why did you send this to Mr. Keyes? | |
| | 144:22   A. For informational purposes. | |
| 144:23 - 145:05 | **Olenoski, Robert 01-14-2022 (00:00:22)** | **Olenoski-V2.40** |
| | 144:23   Q. Do you see where you write, "This is what | 194.1.5 |
| | 144:24 CSX would have purchased with a slightly higher | |
| | 144:25 price"? | |
| | 145:1   A. Correct. | |
| | 145:2   Q. And what did you mean by that statement? | |
| | 145:3   A. That's what they paid for an LRAIL. | |
| | 145:4   Q. Who would have paid for an LRAIL? | clear |
| | 145:5   A. CSX. | |
| 163:24 - 164:02 | **Olenoski, Robert 01-14-2022 (00:00:14)** | **Olenoski-V2.41** |
| | 163:24   Q. And you previously stated that the only | |
| | 163:25 thing Mr. Keyes asked you to send to him was one | |
| | 164:1 presentation.  Correct? | |
| | 164:2   A. Correct. | |
| 164:03 - 164:05 | **Olenoski, Robert 01-14-2022 (00:00:12)** | **Olenoski-V2.42** |
| | 164:3   Q. So why did you send five or six other | |
| | 164:4 documents to Mr. Keyes? | |
| | 164:5   A. For informational purposes. | |
| 177:06 - 177:08 | **Olenoski, Robert 01-14-2022 (00:00:13)** | **Olenoski-V2.43** |
| | 177:6   Q. What's your opinion of Darel Mesher? | |
| | 177:7   A. That he is an honest person.  Honest, | |
| | 177:8 hard-working person. | |
| 177:12 - 177:13 | **Olenoski, Robert 01-14-2022 (00:00:07)** | **Olenoski-V2.44** |
| | 177:12   Q. What's your opinion of Richard Fox-Ivey? | |
| | 177:13   A. That he's a nice person as well. | |
| 177:14 - 177:15 | **Olenoski, Robert 01-14-2022 (00:00:06)** | **Olenoski-V2.45** |
| | 177:14   Q. What about John Laurent? | |

| Olenoski-V2-Merged Designations | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |
| 177:15 | A. The same. | |

Pavemetrics Designations = 00:11:25
Tetra Tech Designations = 00:02:20
**Total Time = 00:13:45**

**Documents Shown**
189
192
193
194

Pavemetrics Designations          Tetra Tech Designations